# U.S. District Court
# EASTERN DISTRICT OF NORTH CAROLINA (Western Division)
# CRIMINAL DOCKET FOR CASE #: 5:09-cr-00216-FL-8

Case title: USA v. Boyd et al            Date Filed: 07/22/2009
Related Case: 5:15-cv-00523-FL       Date Terminated: 01/13/2012

---

Assigned to: District Judge Louise Wood
Flanagan

Appeals court case numbers: 12-4063 4th
Circuit Court of Appeals, 19-6500 4CCA,
20-7880 4CCA

## Defendant (8)

**Ziyad Yaghi**          represented by     **Charles Davidson Swift**
51771-056                               Constitutional Law Center for Muslims in
Ray Brook - F.C.I.                    America (CLCMA)
P.O. Box 300                        833 E. Arapaho Road, Suite 102
Ray Brook, NY 12977             Richardson, TX 75081
*TERMINATED: 01/13/2012*        (972) 914-2507
                                         Fax: (972) 692-7454
                                         Email: cswift@clcma.org
                                         *TERMINATED: 02/08/2018*
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **James M. Ayers , II**
                                         Ayers & Haidt, P.A.
                                         P. O. Box 1544
                                         New Bern, NC 28563-1544
                                         252-638-2955
                                         Fax: 252-638-3293
                                         Email: jimayers2@embarqmail.com
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*
                                         *Designation: CJA Appointment*

                                         **Robert J. Boyle**
                                         Robert J. Boyle, Attorney At Law
                                         277 Broadway
                                         Suite 1501
                                         New York, NY 10007
                                         212-431-0229
                                         Fax: 212-901-0949
                                         Email: rjboyle55@gmail.com
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*
                                         *Designation: Retained*

**J. Douglas McCullough**
Stubbs & Perdue, PA
310 Craven Street
New Bern, NC 28560
252-633-2700
Fax: 252-633-9600
Email: jmccullough@stubbsperdue.com
*TERMINATED: 01/14/2011*
*Designation: CJA Appointment*

**R. Daniel Boyce**
Nexsen Pruet, PLLC
4141 Parklake Ave., Suite 200
P. O. Box 30188
Raleigh, NC 27612
919-653-7825
Fax: 919-833-7536
Email: dboyce@nexsenpruet.com

**Raymond C. Tarlton**
Tarlton Polk, PLLC
209 Fayetteville St., Suite 105
Raleigh, NC 27601
919-948-6464
Fax: 919-400-4200
Email: rtarlton@tarltonpolk.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |
| Conspiracy to provide material support to terrorists (1ss) | Bureau of Prisons - 180 Months - Supervised Release - 3 Years - Special Conditions on supervised release imposed - Pay $200.00 special assessment - Pay $8000.00 fine - No interest - Recommendations include placement at the Federal Correctional Institution at Butner, North Carolina - Advised of appeal rights - Defendant remanded to custody |
| Conspiracy to murder, kidnap, maim, and injure persons in a foreign country (2) | Dismissed by the courtDismissed by the court |
| Conspiracy to murder, kidnap, maim and injure persons in a foreign country (2ss) | Bureau of Prisons - 380 Months - to run concurrently - Supervised Release - 5 years - all such terms of supervised are to run concurrently |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| Conspiracy to provide material support to | Dismissed by the courtDismissed by the |

terrorists                                              court
(1)

Conspiracy to provide material support to
terrorists                                              Dismissed by the court
(1s)

Conspiracy to murder, kidnap, maim and
injure persons                                         Dismissed by the court
(2s)

**Highest Offense Level (Terminated)**
Felony

**Complaints**                                         **Disposition**
None

---

**Plaintiff**

**USA**                          represented by   **Amy N. Okereke**
                                                  United States Attorney's Office - EDNC
                                                  150 Fayetteville Street, Suite 2100
                                                  Raleigh, NC 27601
                                                  919-856-4530
                                                  Fax: 919-856-4114
                                                  Email: amy.okereke@usdoj.gov
                                                  *TERMINATED: 09/19/2019*
                                                  *LEAD ATTORNEY*
                                                  *Designation: Assistant US Attorney*

                                                  **Barbara D. Kocher**
                                                  United States Attorney's Office - EDNC
                                                  150 Fayetteville Street, Suite 2100
                                                  Raleigh, NC 27601
                                                  919-856-4530
                                                  Fax: 856-4487
                                                  Email: barb.kocher@usdoj.gov
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*
                                                  *Designation: Assistant US Attorney*

                                                  **Dennis M. Duffy**
                                                  United States Attorney's Office - EDNC
                                                  150 Fayetteville Street, Suite 2100
                                                  Raleigh, NC 27601
                                                  919-856-4530
                                                  Fax: 856-4487
                                                  Email: dennis.duffy@usdoj.gov
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*
                                                  *Designation: Assistant US Attorney*

                                                  **Jason M. Kellhofer**
                                                  United States Attorney's Office - EDNC

150 Fayetteville Street, Suite 2100
Raleigh, NC 27601
919-856-4874
Email: jason.kellhofer@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**John Bowler**
Dysart Willis
507 N. Blount Street
Raleigh, NC 27604
919-856-4530
Fax: 856-4487
Email: john.s.bowler@usdoj.gov
*TERMINATED: 11/27/2018*
*LEAD ATTORNEY*
*Designation: Assistant US Attorney*

**Joshua B. Royster**
United States Attorney's Office - EDNC
150 Fayetteville Street, Suite 2100
Raleigh, NC 27601
919-856-4530
Fax: 919-645-5368
Email: joshua.royster@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Seth Morgan Wood**
United States Attorney's Office - EDNC
150 Fayetteville Street, Suite 2100
Raleigh, NC 27601
919-856-4530
Fax: 919 856-4821
Email: seth.wood@usdoj.gov
*TERMINATED: 11/27/2018*
*LEAD ATTORNEY*
*Designation: Assistant US Attorney*

**Stephen A. West**
United States Attorney's Office
150 Fayetteville St, Suite 2100
Raleigh, NC 27601
919-856-4530
Fax: 919-856-4821
Email: steve.west@usdoj.gov
*TERMINATED: 01/24/2018*
*LEAD ATTORNEY*
*Designation: Assistant US Attorney*

**Eric D. Goulian**
United States Attorney's Office - EDNC
150 Fayetteville Street, Suite 2100

Raleigh, NC 27601
919-856-4356
Fax: 856-4006
Email: eric.goulian@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Jason Harris Cowley, AUSA**
U.S. Attorney's Office
310 New Bern Ave.
Suite 800
Raleigh, NC 27601
919-856-4008
Fax: 919-856-4487
Email: Jason.Cowley@usdoj.gov
*TERMINATED: 11/27/2018*
*Designation: Assistant US Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 07/22/2009 | 1 | MOTION to Seal Indictment by USA as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi. (Cress, L.) (Entered: 07/23/2009) |
| 07/22/2009 | 2 | ORDER granting 1 Motion to Seal Indictment as to Daniel Patrick Boyd (1), Hysen Sherifi (2), Anes Subasic (3), Zakariya Boyd (4), Dylan Boyd (5), Jude Kenan Mohammad (6), Mohammad Omar Aly Hassan (7), Ziyad Yaghi (8). Signed by USMJ Robert Jones on 7/22/09. (Cress, L.) (Entered: 07/23/2009) |
| 07/22/2009 | 3 | INDICTMENT as to Daniel Patrick Boyd (1) counts 1, 2, 3, 4, 5, 6-7, Hysen Sherifi (2) counts 1, 2, 4, Anes Subasic (3) counts 1, 2, Zakariya Boyd (4) counts 1, 2, 4, Dylan Boyd (5) counts 1, 2, 5, Jude Kenan Mohammad (6) counts 1, 2, Mohammad Omar Aly Hassan (7) counts 1, 2, Ziyad Yaghi (8) counts 1, 2. (Cress, L.) (Entered: 07/23/2009) |
| 07/22/2009 | 4 | Warrant Requested by USA as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi (Cress, L.) (Entered: 07/23/2009) |
| 07/23/2009 | 20 | Arrest Warrant Issued by Clerk of Court in case as to Ziyad Yaghi. (Cress, L.) (Entered: 07/24/2009) |
| 07/27/2009 | | Set Hearings as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi: Initial Appearance set for 7/27/2009 02:30 PM in Raleigh - 6th Floor Courtroom before USMJ William A. Webb. (Bunn, A.) (Entered: 07/27/2009) |
| 07/27/2009 | 29 | Minute Entry for proceedings held before USMJ William A. Webb: Initial Appearance as to Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi held on 7/27/2009 in Raleigh. Barb Kocher for government. Diana Periera for Federal Public Defender. Defendants Dylan Boyd, Hassan and Yaghi do not request court appointed counsel. Government moves to unseal the indictment. Government provides court with a redacted copy. Defendant advised of charges, rights and maximum penalties. Government moves for detention. Detention hearing set for Thursday, July 30th at 10 a.m. Defendant remanded to custody of the U.S. Marshal. (Court Reporter FTR.) (Bunn, A.) (Entered: 07/27/2009) |
| 07/27/2009 | | Oral MOTION for Detention by USA as to Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. (Bunn, A.) (Entered: 07/27/2009) |

| | | |
|---|---|---|
| 07/27/2009 | 32 | ORDER OF TEMPORARY DETENTION as to Ziyad Yaghi. Detention Hearing set for 7/30/2009 10:00 AM in Raleigh - 6th Floor Courtroom before USMJ William A. Webb. Signed by USMJ William A. Webb on 7/27/09. (Bunn, A.) (Entered: 07/27/2009) |
| 07/27/2009 | | Oral MOTION to Unseal Case by USA as to Daniel Patrick Boyd, Hysen Sherifi, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. (Bunn, A.) (Entered: 07/27/2009) |
| 07/27/2009 | | ORAL ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi re MOTION to Unseal Case filed by USA. Entered by USMJ William A. Webb on 7/27/09. (Bunn, A.) (Entered: 07/27/2009) |
| 07/27/2009 | 33 | Redacted Indictment as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. (Bunn, A.) (Entered: 07/27/2009) |
| 07/27/2009 | 40 | NOTICE of intent to use foreign intelligence suerveillance act information. (Bunn, A.) (Entered: 07/27/2009) |
| 07/27/2009 | | ORAL ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi, ( Detention Hearing set for 7/30/2009 02:00 PM in Raleigh - 6th Floor Courtroom before USMJ William A. Webb.). Entered by USMJ William A. Webb on 7/27/09. (Bunn, A.) (Entered: 07/27/2009) |
| 07/28/2009 | | Set Hearings as to Daniel Patrick Boyd, Hysen Sherifi, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi: Detention Hearing set for 7/30/2009 01:00 PM in Raleigh - 7th Floor - Courtroom 1 before USMJ William A. Webb. (Bunn, A.) (Entered: 07/28/2009) |
| 07/28/2009 | 44 | NOTICE OF ATTORNEY APPEARANCE Jason Harris Cowley appearing for USA. *(Co-Counsel)* (Cowley, Jason) (Entered: 07/28/2009) |
| 07/28/2009 | 45 | CJA 23 Financial Affidavit by Ziyad Yaghi. (Bunn, A.) (Entered: 07/28/2009) |
| 07/28/2009 | 54 | ORDER APPOINTING FEDERAL PUBLIC DEFENDER as to Ziyad Yaghi. Signed by USMJ William A. Webb on 7/28/09. (Bunn, A.) (Entered: 07/28/2009) |
| 07/28/2009 | 58 | NOTICE OF ATTORNEY APPEARANCE: John D. McCullough appearing for Ziyad Yaghi. (McCullough, John) (Entered: 07/28/2009) |
| 07/28/2009 | 59 | AMENDED NOTICE OF ATTORNEY APPEARANCE: John D. McCullough appearing for Ziyad Yaghi. (McCullough, John) (Entered: 07/28/2009) |
| 07/28/2009 | | Set/Reset Hearings as to Ziyad Yaghi: Arraignment set for 10/5/2009 term AM in New Bern - Courtroom before Chief Judge Louise Wood Flanagan. (Rudd, D.) (Entered: 07/28/2009) |
| 07/28/2009 | | NOTICE OF CORRECTION by Ziyad Yaghi re: 59 Notice of Attorney Appearance - Defendant - In FUTURE FILINGS when documents are amended please include in the finale text block the word AMENDED to your document. The Clerks office has made the necessary correction to the entry. (Fogle, L.) (Entered: 07/30/2009) |
| 07/29/2009 | 60 | MOTION to Continue *Detention Hearing* by Ziyad Yaghi. (McCullough, John) (Entered: 07/29/2009) |
| 07/29/2009 | 61 | Proposed Order by Ziyad Yaghi re 60 MOTION to Continue *Detention Hearing* (McCullough, John) (Entered: 07/29/2009) |
| 07/29/2009 | 76 | Order Resetting Hearings ( Detention Hearing set for 8/4/2009 09:30 AM in Raleigh - 7th Floor - Courtroom 2 before USMJ William A. Webb.) Motions terminated as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. Signed by USMJ William A. Webb on 7/29/09. (Bunn, A.) (Entered: 07/29/2009) |

| | | |
|---|---|---|
| 07/29/2009 | 84 | Arrest Warrant Returned Executed on 7/27/2009 as to Ziyad Yaghi. (Atkinson, J.) (Entered: 07/29/2009) |
| 07/30/2009 | 86 | Request for discovery as to Ziyad Yaghi. (McCullough, John) (Entered: 07/30/2009) |
| 07/30/2009 | | Set Hearings as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi: Status Conference set for 8/4/2009 08:45 AM in Raleigh - Conference Room 7th Floor before USMJ William A. Webb. (Bunn, A.) (Entered: 07/30/2009) |
| 07/31/2009 | 90 | SCHEDULING ORDER as to Hysen Sherifi, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi : The attorneys are ordered to conduct a pre-trial conference on or before 8/14/2009. Arraignment set for 10/5/2009 term in New Bern - Courtroom before Chief Judge Louise Wood Flanagan. Motions due by 8/26/2009. Response to Motion due by 9/10/2009. Signed by USMJ James E. Gates on 7/31/09. (Cress, L.) (Entered: 07/31/2009) |
| 08/03/2009 | 91 | MOTION for hearing under C.I.P.A. Sec. 2 by USA as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Kocher, Barbara) (Entered: 08/03/2009) |
| 08/03/2009 | 92 | Memorandum in Support by USA as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi re 91 MOTION for hearing under C.I.P.A. Sec. 2 (Kocher, Barbara) (Entered: 08/03/2009) |
| 08/03/2009 | 95 | ORDER upon motion of the United States (DE-88), it is hereby ordered that the Clerk unseal and publish the captioned Indictment in its entirety. Signed by USMJ William A. Webb on 8/3/09. (Callihan, J.) (Entered: 08/03/2009) |
| 08/03/2009 | 96 | ORDER granting 91 Motion for pretrial conference pursuant to Classified Information Procedures Act ("CIPA") as to Daniel Patrick Boyd (1), Hysen Sherifi (2), Anes Subasic (3), Zakariya Boyd (4), Dylan Boyd (5), Mohammad Omar Aly Hassan (7), Ziyad Yaghi (8) - Pretrial conference will be scheduled at a date and time certain before the undersigned, as promptly as practicable, upon receipt and review of the magistrate judge's report as set forth in this order. Status conference scheduled for Tuesday, August 4, 2009 in Raleigh before US Magistrate Judge E. William Webb relating soley to motions for detention in this case. Pretrial conference scheduled 8/14/09. Motions deadlines 8/25/09. (Additional instructions included in this order.) Signed by Chief Judge Louise Wood Flanagan on 8/3/09. (Callihan, J.) (Entered: 08/03/2009) |
| 08/04/2009 | 97 | Minute Entry for proceedings held before USMJ William A. Webb:Status Conference as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi held on 8/4/2009 (Court Reporter FTR.) (Bunn, A.) (Entered: 08/04/2009) |
| 08/04/2009 | 98 | Minute Entry for proceedings held before USMJ William A. Webb:Detention Hearing as to Daniel Patrick Boyd, Hysen Sherifi, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi held on 8/4/2009, ( Continuation of Detention Hearing set for 8/5/2009 09:00 AM in Raleigh - 7th Floor - Courtroom 2 before USMJ William A. Webb.) (Court Reporter Donna Tomawski.) (Bunn, A.) (Entered: 08/04/2009) |
| 08/05/2009 | 102 | Minute Entry for proceedings held before USMJ William A. Webb: Detention Hearing as to Daniel Patrick Boyd, Hysen Sherifi, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi held on 8/5/2009 in Raleigh. Court orders that the defendants are each a risk of flight and a danger to the community and hereby remands the defendants to the custody of the US Marshal. Written order to follow from the court. (Court Reporter Donna Tomawski.) (Bunn, A.) (Entered: 08/05/2009) |
| 08/05/2009 | 103 | EXHIBIT LIST. (Bunn, A.) (Entered: 08/05/2009) |
| 08/05/2009 | 107 | MOTION for status conference by USA as to Daniel Patrick Boyd, Hysen Sherifi, Anes |

| | | |
|---|---|---|
| | | Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi. (Kocher, Barbara) (Entered: 08/05/2009) |
| 08/05/2009 | | Motion Submission as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi re 107 MOTION for status conference submitted to Chief Judge Flanagan for consideration. (Rudd, D.) (Entered: 08/05/2009) |
| 08/06/2009 | 108 | Order Setting Hearings - Status Conference set for 8/27/2009 01:00 PM in Raleigh - 7th Floor - Courtroom 2 before Chief Judge Louise Wood Flanagan. Signed by Chief Judge Louise Wood Flanagan on 8/6/2009. Copies served electronically. (Rudd, D.) (Entered: 08/06/2009) |
| 08/10/2009 | 111 | OFFICIAL TRANSCRIPT of Detention Hearing Proceedings as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi held on August 4-5, 2009, before Judge Webb. Court Reporter/Transcriber Donna J. Tomawski, Telephone number (919) 645-1700. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available on the court's website. Redaction Request due 8/31/2009. Redacted Transcript Deadline set for 9/10/2009. Release of Transcript Restriction set for 11/9/2009. (Tomawski, Donna) (Entered: 08/10/2009) |
| 08/11/2009 | 112 | ORDER granting Oral Motion for Detention Pending Trial as to Daniel Patrick Boyd (1), Hysen Sherifi (2), Anes Subasic (3), Zakariya Boyd (4), Dylan Boyd (5), Mohammad Omar Aly Hassan (7), Ziyad Yaghi (8). Signed by USMJ William A. Webb on 8/10/09. (Bunn, A.) (Entered: 08/11/2009) |
| 08/12/2009 | 113 | MOTION to Exclude *or Redact Statement* by Ziyad Yaghi. (McCullough, John) (Entered: 08/12/2009) |
| 08/12/2009 | 114 | MOTION to Exclude *Witness and Supporting Memorandum of Law* by Ziyad Yaghi. (McCullough, John) (Entered: 08/12/2009) |
| 08/13/2009 | | NOTICE OF DEFICIENCY- Failure to File Proposed Order by Ziyad Yaghi re: 114 Motion to Exclude 113 Motion to Exclude - Pursuant to Local Criminal Rule 47.1 or the judges practice preferences on the court's website, counsel must submit a proposed order. The order must be filed electronically using the event PROPOSED ORDER located in the RESPONSES AND REPLIES category. (Callihan, J.) (Entered: 08/13/2009) |
| 08/13/2009 | 115 | Proposed Order by Ziyad Yaghi re 113 MOTION to Exclude *or Redact Statement*. (McCullough, John) (Entered: 08/13/2009) |
| 08/13/2009 | 116 | Proposed Order by Ziyad Yaghi re 114 MOTION to Exclude *Witness and Supporting Memorandum of Law*. (McCullough, John) (Entered: 08/13/2009) |
| 08/25/2009 | 120 | RESPONSE in Opposition by USA as to Ziyad Yaghi re 113 MOTION to Exclude *or Redact Statement* (Attachments: # 1 Exhibit 1) (Cowley, Jason) (Entered: 08/25/2009) |
| 08/25/2009 | | Motion Submission as to Ziyad Yaghi re 114 MOTION to Exclude *Witness and Supporting Memorandum of Law*, 113 MOTION to Exclude *or Redact Statement* submitted to Chief Judge Flanagan for consideration. (Rudd, D.) (Entered: 08/25/2009) |
| 08/26/2009 | 127 | SEALED EX PARTE MOTION by Defendants Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Rudd, D.) (Entered: 08/26/2009) |
| 08/27/2009 | 130 | Minute Entry for proceedings held before Chief Judge Louise Wood Flanagan in Raleigh: Status Conference as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi held on 8/27/2009 - Defendants not |

present in court with counsel - The government presents to the court a proposed protective order for sensitive information - The parties are to submit within 10 days a modification to the protective order or a response if no agreement is reached - A Section 2 Hearing will be set for 12/17/09 -Defendant's counsel request that expert notice deadline and motions deadline be taken out of the notice -Government does not object but does request that these deadlines be put into place at some time in the future -Status Conference will be set for 2/18/10 and trial date will be discussed at that time - All defendants except for Mohammad Hassan consent to leaving open the arraignment and trial date at this time and to excluding the delay for speedy trial purposes -Counsel Daniel Boyce is to meet with Mohammad Hassan and is to notify the Court by Monday whether his client also consents to leaving open the arraignment/trial date and excluding the delay for speedy trial purposes -As to Defendant Ziyad Yaghi Motion [DE #113] Motion to Exclude or Redact Statement is DENIED without prejudice to renewal - Motion to Exclude Witness [DE #114] is Held in Abeyance -On the Motions for Review of Detention Orders the Government requests the normal response time of ten (10) days -The Court Grants the request -The Defendants are to file their Motions to Review Detention Order by 9/4/09 -The court invites the government to file an omnibus response, due by 9/14/09 -The Court to have an Ex Parte Hearing in New Bern on 9/4/09 at 11 :00 a.m. and in camera review with Government - Deft (Hassan) requests to make Argument at that time -Court Grants request- Court adjourns 2:10 p.m. (Court Reporter Harry Hagopian.) (Rudd, D.) (Entered: 08/28/2009)

| Date | DE | Description |
|---|---|---|
| 08/27/2009 | 131 | Government's Proposed Protective Order by USA. (Rudd, D.) (Entered: 08/28/2009) |
| 08/27/2009 | 132 | SCHEDULING ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi: Production of Unclassified September 30, 2009 Discovery Concludes: 9/30/09; Declassification Process and Production of Sensitive Discovery Concludes: 12/17/09; CIPA Section 2 Hearing: 12/17/09; CIPA Section 4 Hearing: 1/14/10; Production of Classified Discovery due by 2/11/10. Status Conference set for 2/18/10. Speedy Trial times excluded. Signed by Chief Judge Louise Wood Flanagan on 8/27/2009. Copies served electronically. (Rudd, D.) (Entered: 08/28/2009) |
| 08/27/2009 | | ORAL ORDER as to Ziyad Yaghi DENIED without prejudice to renewal re 113 MOTION to Exclude *or Redact Statement* filed by Ziyad Yaghi. Entered by Chief Judge Louise Wood Flanagan on 8/27/2009. (Rudd, D.) (Entered: 08/28/2009) |
| 08/27/2009 | | Terminate Deadlines and Hearings as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Ziyad Yaghi: See Minute Entry as to the Parties except for Mohammad Hassan leaving open the arraignment and trial date and excluding the speedy trial time. (Rudd, D.) (Entered: 08/28/2009) |
| 08/27/2009 | | SEALED EX PARTE ORAL ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi GRANTING Sealed Ex Parte Motion at [DE #127]. Entered by Chief Judge Louise Wood Flanagan on 8/27/2009. (Rudd, D.) (Entered: 08/31/2009) |
| 09/03/2009 | 137 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. Having reflected on the briefing process of or relating to decision on the four pending motions for review of detention order The court does not now seek omnibus response as previously provided; rather, the government is directed to file separate response to each such motion, within the time allowed. Signed by Chief Judge Louise Wood Flanagan on 9/3/2009. Copies served electronically. (Rudd, D.) (Entered: 09/03/2009) |
| 09/04/2009 | 138 | MOTION for Extension of Time to file jointly proposed protective order until September 25, 2009. (Attachments: # 1 Text of Proposed Order) (Kocher, Barbara) (Entered: 09/04/2009) |
| 09/09/2009 | 139 | ORDER granting 138 Motion for Extension of Time as to Daniel Patrick Boyd (1), Hysen Sherifi (2), Anes Subasic (3), Zakariya Boyd (4), Dylan Boyd (5), Mohammad Omar Aly |

| | | |
|---|---|---|
| | | Hassan (7), Ziyad Yaghi (8). ORDERED the time for the parties to file a jointly proposed protective order be extended to September 25, 2009. Signed by Chief Judge Louise Wood Flanagan on 9/5/2009. Copies served electronically. (Rudd, D.) (Entered: 09/09/2009) |
| 09/24/2009 | 145 | SUPERSEDING INDICTMENT as to Daniel Patrick Boyd (1) counts 1s, 2s, 3s, 4s, 5s, 6s-7s, 8s, 9s, 10s, 11s, Hysen Sherifi (2) counts 1s, 2s, 4s, 8s, 11s, Anes Subasic (3) counts 1s, 2s, Zakariya Boyd (4) counts 1s, 2s, 4s, 8s, Dylan Boyd (5) counts 1s, 2s, 5s, Jude Kenan Mohammad (6) counts 1s, 2s, Mohammad Omar Aly Hassan (7) counts 1s, 2s, Ziyad Yaghi (8) counts 1s, 2s. (Cress, L.) (Entered: 09/25/2009) |
| 09/25/2009 | 149 | STATUS REPORT *on Efforts to Provide Proposed Order, with Proposed Orders* by USA as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order, # 2 Text of Proposed Order) (Kocher, Barbara) (Entered: 09/25/2009) |
| 09/28/2009 | 156 | NOTICE TO COUNSEL REGARDING WAIVER FOR INITIAL APPEARANCE ON SUPERSEDING INDICTMENT. If a waiver for defendant Ziyad Yaghi is not filed within 10 days, an initial appearance will be scheduled - Waiver of Initial Appearance on Superseding Indictment due by 10/13/09. Waiver is attached. (Rudd, D.) (Entered: 09/28/2009) |
| 09/29/2009 | 158 | WAIVER OF INITIAL APPEARANCE ON SUPERSEDING INDICTMENT by defendant Ziyad Yaghi indicating that no initial appearance is requested on the superseding indictment. (McCullough, John) (Entered: 09/29/2009) |
| 10/07/2009 | 161 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. Signed by Chief Judge Louise Wood Flanagan on 10/6/2009. Copies served electronically. (Rudd, D.) (Entered: 10/07/2009) |
| 10/20/2009 | 168 | NOTICE *of filing memorandum in Support of Protective Order* - re: 161 Order. (Kocher, Barbara) (Entered: 10/20/2009) |
| 11/03/2009 | 170 | NOTICE *of Defendant's Joint Memorandum in Support of a Fair Protective Order.* (Godwin, Rosemary) (Entered: 11/03/2009) |
| 11/05/2009 | 171 | SEALED EX PARTE MOTION by USA as to Defendants Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Rudd, D.) (Entered: 11/05/2009) |
| 11/05/2009 | 172 | SEALED EX PARTE ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. Signed by Chief Judge Louise Wood Flanagan on 11/5/2009. Copies served. (Rudd, D.) (Entered: 11/05/2009) |
| 11/19/2009 | 174 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi - this case comes before the court of the parties' proposed protective orders. The parties have seven days from date of entry of this order to show cause why the court should not enter the proposed protective order in the form shown in appendix "A". Signed by Chief Judge Louise Wood Flanagan on 11/18/2009. Copies served electronically. (Rudd, D.) (Entered: 11/19/2009) |
| 11/19/2009 | 175 | NOTICE *(Order No. 174)* (McCullough, John) (Entered: 11/19/2009) |
| 11/20/2009 | 178 | SEALED EX PARTE ORDER as to Ziyad Yaghi. Signed by Chief Judge Louise Wood Flanagan on 11/19/2009. Copy served on counsel by email. (Rudd, D.) (Entered: 11/20/2009) |
| 11/20/2009 | 180 | NOTICE OF HEARING as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi: CIPA Section 2 Hearing set for 12/17/2009 10:30 AM in Raleigh - 7th Floor - Courtroom 2 before Chief Judge Louise Wood Flanagan. (Rudd, D.) (Entered: 11/20/2009) |
| 11/24/2009 | 181 | DEFENDANT'S JOINT REQUEST *to Add Provision to Protective Order* by Daniel Patrick Boyd as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, |

| | | |
|---|---|---|
| | | Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi. (Graves, Debra) (Entered: 11/24/2009) |
| 11/25/2009 | 182 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi - re: 181 Request filed by Daniel Patrick Boyd. Signed by Chief Judge Louise Wood Flanagan on 11/25/09. (Baker, C.) (Entered: 11/25/2009) |
| 12/01/2009 | 183 | NOTICE *of filing response* - re: 182 Order, 174 Order, (Attachments: # 1 Exhibit proposed Memorandum Of Understanding) (Kocher, Barbara) (Entered: 12/01/2009) |
| 12/09/2009 | 186 | MOTION for Extension of Time for disclosure of declassified information until January 14, 2010. (Attachments: # 1 Text of Proposed Order) (Kocher, Barbara) (Entered: 12/09/2009) |
| 12/09/2009 | | Motion Submission as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi re 186 MOTION for Extension of Time for disclosure of declassified information until January 14, 2010 & Notice of Substitution [DE #184] forwarded to Chief Judge Flanagan for consideration. (Rudd, D.) (Entered: 12/09/2009) |
| 12/10/2009 | 187 | ORDER granting 186 Motion for Extension of Time as to Daniel Patrick Boyd (1), Hysen Sherifi (2), Anes Subasic (3), Zakariya Boyd (4), Dylan Boyd (5), Mohammad Omar Aly Hassan (7), Ziyad Yaghi (8). Signed by Chief Judge Louise Wood Flanagan on 12/10/2009. Copies served electronically. (Rudd, D.) (Entered: 12/10/2009) |
| 12/10/2009 | 188 | PROTECTIVE ORDER FOR SENSITIVE MATERIALS as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. Signed by Chief Judge Louise Wood Flanagan on 12/10/2009. Copies served electronically. (Rudd, D.) (Entered: 12/10/2009) |
| 12/10/2009 | 189 | SEALED EX PARTE ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. Signed by Chief Judge Louise Wood Flanagan on 12/10/2009. Copies served on defendant's counsel by email. No other copies served. (Rudd, D.) (Entered: 12/10/2009) |
| 12/11/2009 | 190 | MOTION for clarification as to which parties need be present for hearing re 180 Notice of Hearing, by USA as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. (Kocher, Barbara) (Entered: 12/11/2009) |
| 12/11/2009 | 191 | ORDER deferring ruling on 190 Motion for miscellaneous relief as to Daniel Patrick Boyd (1), Hysen Sherifi (2), Anes Subasic (3), Zakariya Boyd (4), Dylan Boyd (5), Mohammad Omar Aly Hassan (7), Ziyad Yaghi (8). The court declines to speculate now on ordering of the hearing but shall hear the parties further on this December 17, 2009. Signed by Chief Judge Louise Wood Flanagan on 12/11/2009. (MC) (Entered: 12/11/2009) |
| 12/17/2009 | 197 | Minute Entry for proceedings held before Chief Judge Louise Wood Flanagan in Raleigh: Pretrial Conference - CIPA Section 2 Hearing as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi held on 12/17/2009 - Defendant's present with counsel - Interpreter present for Anes Subasic: Walter Stiglic (Affirmed) - Introduction of counsel & defendants - Introduction of government's counsel - Scheduling issues discussed - Initial Appearance on Superseding Indictment - Defendant's advised of their rights - Charges & Punishment - Trial date discussed - The first draft of protective order for classified information due 1/2/10 - Court acceptance of Court Security Officer to serve over case - Defendant Anes Subasic request new counsel in open court - The Court informs defendant & counsel that the appropriate motion needs to be filed - The Clerk is to provide the defendant with the Clerk's office address - Defendant's remanded to custody - The court goes forward with Sealed Ex Parte Matters (Court Reporter Harry Hagopian.) (Rudd, D.) (Entered: 12/18/2009) |

| | | |
|---|---|---|
| 12/18/2009 | 199 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi: The undersigned shall hold a conference with counsel regarding discovery procedures on Friday, January 8, 2010, at 2:30 p.m. in the 6th Floor Courtroom of the Terry Sanford Federal Building and Courthouse, 310 New Bern Avenue, Raleigh, North Carolina. The following counsel shall attend: R. Daniel Boyce, as representative of the Panel attorneys of record in the case; either of the Assistant Public Defenders of record in the case; and either of the Assistant United States Attorneys of record in the case. Other counsel of record may attend. Signed by USMJ James E. Gates on 12/18/2009. Copies served electronically. (Rudd, D.) (Entered: 12/18/2009) |
| 12/22/2009 | 200 | NOTICE *of Termination of Appearance*. (Cowley, Jason) (Entered: 12/22/2009) |
| 12/23/2009 | 201 | Order - The court sets trial to begin Monday, September 20, 2010. Said special trial setting shall aid counsel now in conforming their schedules where trial reasonably may extend through October 29, 2010. Proposed voir dire and jury instructions shall be filed on or before September 7, 2010. Pre-trial conference may be undertaken as necessary Friday, September 10, 2010. Signed by Chief Judge Louise Wood Flanagan on 12/23/09. Copies served electronically. (Baker, C.) (Entered: 12/23/2009) |
| 12/23/2009 | 202 | ORDER amendeing 188 Protective Order - Signed by Chief Judge Louise Wood Flanagan on 12/23/09. Copies served electronically. (Baker, C.) (Entered: 12/23/2009) |
| 12/28/2009 | 208 | NOTICE of Filing Transcript with the Clerk's Office from Ex Parte hearing held on 12/17/09. (Rudd, D.) (Entered: 01/12/2010) |
| 12/31/2009 | 204 | MOTION for Protective Order *for classified materials* by USA as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order, # 2 Appendix proposed MOU) (Kocher, Barbara) (Entered: 12/31/2009) |
| 01/04/2010 | | Motion Submission as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi re 204 MOTION for Protective Order submitted to Chief Judge Flanagan for consideration. (Rudd, D.) (Entered: 01/04/2010) |
| 01/04/2010 | 205 | NOTICE *of filing ex parte motion, in camera and under seal with CSO*. (Kocher, Barbara) (Entered: 01/04/2010) |
| 01/08/2010 | 206 | Minute Entry for proceedings held before USMJ James E. Gates:Discovery Hearing as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi held on 1/8/2010. Present at Hearing: Barbara Kocher, Counsel for government - Debra Graves, Rosemary Godwin and Daniel Boyce, Counsel for Defendants; - Matters regarding Discovery discussed at Hearing - The Court enters an Oral Order - The Parties are to meet within the next 14 days regarding a set of transcript recordings produced in discovery and technology issues - the parties are to submit a report to the court within seven (7) days after their conference. Modified on 1/8/2010 (Rudd, D.). (Entered: 01/08/2010) |
| 01/08/2010 | | ORAL ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi - The Court enters an Oral Order - The Parties are to meet within the next 14 days regarding a set of transcript recordings produced in discovery and technology issues - the parties are to submit a report to the court within seven (7) days after conference. Entered by USMJ James E. Gates on 1/8/2010. (Rudd, D.) (Entered: 01/08/2010) |
| 01/08/2010 | 207 | Minute Entry - Court initiated conference by telephone held on 1/8/2010 with Jason M. Kellhofer, counsel for the government, concerning ex parte motion, filed in camera and under seal on 1-04-2010 (DE # 205). (Rudd, D.) (Entered: 01/12/2010) |
| 01/13/2010 | 209 | NOTICE: The Court filed an ex parte classified Order requesting supplementation and |

| | | |
|---|---|---|
| | | noticing certain matters in response to the Government's ex parte motion (DE # 205), which was provided to the Court Security Officer on this date. Signed by Chief Judge Louise W. Flanagan. Copies served electronically. (Rudd, D.) (Entered: 01/13/2010) |
| 01/13/2010 | 210 | NOTICE *of classified in camera, ex parte, under seal filing with the CSO*. (Kocher, Barbara) (Entered: 01/13/2010) |
| 01/13/2010 | 231 | EX PARTE (Redacted DE 209) ORDER requesting supplementation and noticing certain matters in response to the Government's ex parte motion (DE # 205). Signed by Chief Judge Louise Wood Flanagan on 1/13/2010. Copies served on government only. (Rudd, D.). (Entered: 02/09/2010) |
| 01/15/2010 | 215 | Order - Status conference previously set for February 18, 2010, before the undersigned is discontinued. Status Conference reset for 3/12/2010 at 10:00 AM in Raleigh - 5th Floor Courtroom before U.S. Magistrate Judge James E. Gates. Signed by Chief Judge Louise Wood Flanagan on 01/15/2010. Copies served electronically. (Baker, C.) (Entered: 01/15/2010) |
| 01/20/2010 | 217 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi - The court having scheduled a status conference in this case for 3/12/10 - IT IS HEREBY ORDERED: Only counsel of record are required to attend - Counsel is to develop a joint agenda - Submit the joint agenda by 3/10/10. Signed by USMJ James E. Gates on 1/20/10. Copies served electronically. (Rudd, D.) (Entered: 01/20/2010) |
| 01/27/2010 | 219 | NOTICE *of filing classified, ex parte, under seal motion to strike and substitute*. (Kocher, Barbara) (Entered: 01/27/2010) |
| 01/27/2010 | 220 | NOTICE *of filing classified, ex parte, under seal supplement with court security officer designee*. (Kocher, Barbara) (Entered: 01/27/2010) |
| 01/28/2010 | 221 | NOTICE: The Court filed an ex parte classified Order granting the Government's Motion to Strike and Substitute [DE #219], which was provided to the Court Security Officer on this date. Signed by Chief Judge Louise W. Flanagan. Copies served electronically. (Rudd, D.) (Entered: 01/28/2010) |
| 01/28/2010 | 223 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. This matter comes before the court on its own initiative. The sensitive discovery remaining to be produced shall be produced by 2/12/10. Signed by Chief Judge Louise Wood Flanagan on 1/28/2010. Copies served electronically. (Rudd, D.) (Entered: 01/28/2010) |
| 01/29/2010 | 226 | ORDER as to 204 MOTION for Protective Order filed by USA - The government shall tender a revised proposed protective order to the court not later than February 8, 2010. Signed by Chief Judge Louise Wood Flanagan on 01/28/2010. Copies served electronically. (Baker, C.) (Entered: 01/29/2010) |
| 01/29/2010 | 227 | MOTION for Extension of Time for Discovery until February 12, 2010. (Attachments: # 1 Text of Proposed Order) (Kocher, Barbara) (Entered: 01/29/2010) |
| 01/29/2010 | 228 | NOTICE *of filing joint status report* - re: 206 Discovery Hearing. (Kocher, Barbara) (Entered: 01/29/2010) |
| 01/30/2010 | 229 | NOTICE *of filing amended proposed protective order* - re: 226 Order. (Attachments: # 1 Text of Proposed Order) (Kocher, Barbara) (Entered: 01/30/2010) |
| 02/01/2010 | | Motion Submission as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi re 227 MOTION for Extension of Time for Discovery until February 12, 2010 submitted to Chief Judge Flanagan for consideration. (Rudd, D.) (Entered: 02/01/2010) |

| | | |
|---|---|---|
| 02/02/2010 | 230 | ORDER granting 227 Motion for Extension of Time. It ishereby ORDERED the time for the United States to provide final unclassified discovery material be extended to February 12, 2010. Signed by Chief Judge Louise Wood Flanagan on 02/02/2010. Copies served electronically. (Baker, C.) (Entered: 02/02/2010) |
| 02/11/2010 | 233 | Order Setting Hearings - Discovery conference set for 2/19/2010 01:30 PM in Raleigh - 5th Floor Courtroom before USMJ James E. Gates. The following counsel shall attend: R. Daniel Boyce, as representative of the Panel attorneys of record in the case; either of the Assistant Public Defenders of record in the case; and either of the Assistant United States Attorneys of record in the case. Other counsel of record may attend. Signed by USMJ James E. Gates on 2/10/2010. Copies served electronically. (Rudd, D.) (Entered: 02/11/2010) |
| 02/18/2010 | 236 | NOTICE: The court has entered, ex parte and under seal, a classified order addressing the government's motion (DE # 205), which was provided to the government on this date. Signed by Chief Judge Louise W. Flanagan. Copies served electronically. (Rudd, D.) (Entered: 02/18/2010) |
| 02/18/2010 | 237 | PROTECTIVE ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. Signed by Chief Judge Louise Wood Flanagan on 2/18/2010. Copies served electronically. (Rudd, D.) (Entered: 02/18/2010) |
| 02/19/2010 | 240 | Minute Entry for proceedings held before USMJ James E. Gates: Status Conference as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi held on 2/19/2010. Present: USA-Barb Kocher; Defendant's- Debra Graves, Daniel Boyce, Rosemary Godwin; The position as to the joint preparation of transcripts discussed at conference. Court directs the parties to meet prior to the March 12 status conference. A written order will follow. The court goes forward with Sealed Ex Parte Matters. (Court Reporter FTR.) (Powers, S.) Modified on 2/19/2010 (Rudd, D.). Modified on 3/3/2010 to indicate that the recording of the hearing is temporarily sealed. (Rudd, D.). (Entered: 02/19/2010) |
| 02/19/2010 | 241 | NOTICE: The court has entered, ex parte and under seal, a classified order amending its prior order entered at DE 236, to be provided to the Court Security Officer on February 22, 2010. Copies served electronically. (Rudd, D.) (Entered: 02/19/2010) |
| 02/19/2010 | | Terminate Deadlines and Hearings as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi: Discovery Hearing (Status Conference) held on 2/19/10 before Judge Gates in Raleigh. (Rudd, D.) (Entered: 02/22/2010) |
| 02/25/2010 | 242 | NOTICE of classified filing. (Kocher, Barbara) (Entered: 02/25/2010) |
| 02/26/2010 | 243 | NOTICE of classified, ex parte, in camera filing. (Kocher, Barbara) (Entered: 02/26/2010) |
| 02/26/2010 | 244 | NOTICE - The court has entered, ex parte and under seal, a classified order addressing the government's filing (DE # 242), which was provided to the government on this date. (Baker, C.) (Entered: 02/26/2010) |
| 03/01/2010 | 246 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. This case came before the court for a discovery conference on 2/19/10 to address pending discovery issues. This order memorializes rulings and other decisions reached at the conference. Signed by USMJ James E. Gates on 2/26/2010. Copies served electronically. (Rudd, D.) (Entered: 03/01/2010) |
| 03/01/2010 | 247 | NOTICE of classified, ex parte, in camera filing. (Kocher, Barbara) (Entered: 03/01/2010) |
| 03/01/2010 | 248 | PROPOSED SEALED MOTION by Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi (Attachments: # 1 Text of Proposed Order) (Boyce, R.) (Entered: 03/01/2010) |

| 03/01/2010 | | Motion Submission as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi re 248 PROPOSED SEALED MOTION by Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi submitted to Chief Judge Flanagan for consideration. (Rudd, D.) (Entered: 03/01/2010) |
|---|---|---|
| 03/08/2010 | 253 | NOTICE: The court has entered, ex parte and under seal, a classified order addressing the government's filings at DE 243 and DE 247, to be provided to the Court Security Officer on March 9, 2010. (Rudd, D.) (Entered: 03/09/2010) |
| 03/11/2010 | 257 | NOTICE *of classified, ex parte, in camera filing*. (Kocher, Barbara) (Entered: 03/11/2010) |
| 03/12/2010 | 258 | NOTICE: The court has entered, ex parte and under seal, a classified order addressing the government's filing at DE 257, to be provided to the Court Security Officer on March 15, 2010. (Baker, C.) (Entered: 03/12/2010) |
| 03/12/2010 | 259 | Minute Entry for proceedings held before USMJ James E. Gates:Status Conference as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi held on 3/12/2010 at 10:00 a.m. in the 5th Floor Courtroom, Raleigh, NC. Counsel-present: Government- Barb Kocher, Jason Cowley, Jason Kellhofer; Defendants- Debra Graves, Rosemary Godwin, Robert McAfee, John Keating Wiles, Myron Hill, Jr., Joseph Zeszotarski, Jr, R. Daniel Boyce, Douglas McCullough. Written Order to follow. Next status conference date is set for April 16, 2010 at 10:00 in Raleigh, NC. If parties have a conflict they are instructed to inform Judge Gates' chambers as soon as possible. Court goes forward with sealed discussions and ex parte matters. (Court Reporter FTR.) (Powers, S.) (Entered: 03/12/2010) |
| 03/17/2010 | 260 | CASE MANAGEMENT ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi, Order Setting Hearings - Status Conference set for 4/16/2010 10:00 AM in Raleigh - 7th Floor - Courtroom 2 before USMJ James E. Gates. Signed by USMJ James E. Gates on 3/16/2010. Copies served electronically. Copy to US Marshal. (Rudd, D.) (Entered: 03/17/2010) |
| 03/17/2010 | 262 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. Signed by Chief Judge Louise Wood Flanagan on 3/16/2010. Copies served electronically. (Rudd, D.) (Entered: 03/17/2010) |
| 03/17/2010 | | Set/Reset Hearings as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi: Arraignment set for 9/10/2010 Time & Place To Be Determined before Chief Judge Louise Wood Flanagan. (Rudd, D.) (Entered: 04/20/2010) |
| 03/18/2010 | 265 | NOTICE *of classified, ex parte filing with court security officer or designee*. (Kocher, Barbara) (Entered: 03/18/2010) |
| 03/19/2010 | 267 | NOTICE: The court has entered, ex parte and under seal, a classified order addressing in part the government's filing at DE 265, to be provided to the Court Security Officer on March 22, 2010. (Rudd, D.) (Entered: 03/19/2010) |
| 03/22/2010 | 268 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. This case comes before the court sua sponte in response to representations at the 3/12/10 discovery conference that their preparation may require the taking of depositions in a foreign country. The parties shall update the court at the 4/16/10 pretrial conference in identifying any foreign depositions. Signed by USMJ James E. Gates on 3/19/2010. Copies served electronically. (Rudd, D.) (Entered: 03/22/2010) |
| 03/26/2010 | 274 | MOTION Exceed Financial Cap for Investigative Services by Ziyad Yaghi. (McCullough, J.) (Entered: 03/26/2010) |

| 03/26/2010 | 275 | Proposed Order by Ziyad Yaghi re 274 MOTION Exceed Financial Cap for Investigative Services (McCullough, J.) (Entered: 03/26/2010) |
| 03/26/2010 |  | Motion Submission as to Ziyad Yaghi re 274 MOTION Exceed Financial Cap for Investigative Services submitted to Chief Judge Flanagan for consideration. (Rudd, D.) (Entered: 03/26/2010) |
| 03/26/2010 | 276 | Minute Entry for proceedings held before USMJ James E. Gates: Motion Hearing held on 3/26/2010 - re: 273 MOTION Clarification of Order *of March 16, 2010* filed by Daniel Patrick Boyd. Present: Barb Kocher represent the USA; Debra Graves and Thomas McNamara representing the defendant. Taken Under Advisement, Written Order to Follow. (Court Reporter FTR.) (Powers, S.) (Entered: 03/26/2010) |
| 04/01/2010 | 281 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi - in reference to [DE #277] and [DE #279]. Any responses to these motions shall be filed no later than 4/12/10. These motions shall be heard at the status conference scheduled for 4/16/10 at 10:00 a.m. Signed by USMJ James E. Gates on 3/31/2010. Copies served electronically. (Rudd, D.) (Entered: 04/01/2010) |
| 04/01/2010 | 282 | NOTICE OF ATTORNEY APPEARANCE Jason M Kellhofer appearing for USA. (Kellhofer, Jason) (Entered: 04/01/2010) |
| 04/02/2010 | 285 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi - This matter comes before the court on its own initiative. The court now amends its prior order by setting trial to begin Monday, September 27, 2010. Proposed voir dire and jury instructions shall be filed on or before September 14,2010. Absent further order from the court, except as herein amended, the case schedule as previously set forth remains in force and effect. Signed by Chief Judge Louise Wood Flanagan on 4/1/2010. Copies served electronically. (Rudd, D.) (Entered: 04/02/2010) |
| 04/02/2010 |  | Motion Submission as to Ziyad Yaghi re 283 Ex Parte MOTION for Investigative, Expert or Other Services, by Ziyad Yaghi. (Rudd, D.) (Entered: 04/02/2010) |
| 04/02/2010 |  | Set/Reset Hearings as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi: Jury Selection set for 9/27/2010 Place Be Determined before Chief Judge Louise Wood Flanagan. Jury Trial set for 9/27/2010 Place To Be Determined before Chief Judge Louise Wood Flanagan. (Rudd, D.) (Entered: 04/02/2010) |
| 04/02/2010 | 286 | Minute Entry for proceedings held before USMJ James E. Gates: Telephone Conference held on 1 April 2010. Barbara Kocher for government; Debra Graves and Thomas McNamara for defendants; Melynda Broomfield, law clerk. Court conferred with counsel concerning transcript preparation process. Written order to follow. (CHAM, MB) (Entered: 04/02/2010) |
| 04/05/2010 | 288 | NOTICE OF ATTORNEY APPEARANCE Jason Harris Cowley appearing for USA. (Cowley, Jason) (Entered: 04/05/2010) |
| 04/06/2010 | 289 | NOTICE: The Court has entered, ex parte and under seal, a classified order addressing the government's filing at (DE # 265), to be provided to the Court Security Officer on April 7, 2010. (Rudd, D.) (Entered: 04/07/2010) |
| 04/07/2010 | 291 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi - Re: provisions and procedures for status conference set for 4/16/10. Signed by USMJ James E. Gates on 4/7/2010. Copies served electronically. (Rudd, D.) (Entered: 04/07/2010) |
| 04/12/2010 | 295 | NOTICE *classified ex parte filing*. (Kocher, Barbara) (Entered: 04/12/2010) |
| 04/12/2010 | 296 | NOTICE *of classified ex parte filing*. (Kocher, Barbara) (Entered: 04/12/2010) |
| 04/12/2010 | 297 | NOTICE *of classified filing*. (Kocher, Barbara) (Entered: 04/12/2010) |

| | | |
|---|---|---|
| 04/13/2010 | 298 | NOTICE *of proposed agenda*. (Kocher, Barbara) (Entered: 04/13/2010) |
| 04/16/2010 | 303 | Minute Entry for proceedings held before USMJ James E. Gates:Status Conference as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi held on 4/16/2010. Present for USA: Barbara Kocher, Jason Kellhofer, Jason Cowley. Defendant's present with counsel: Debra Graves, Rosemary Godwin for Daniel Boyd, Robert McAfee for Sherifi, John Keating Wiles for Subasic, Myron Hill, Jr For Zakariya Boyd, Joseph Zeszotarski, Jr. for Dylan Boyd, R. Daniel Boyce for Hassan, J. Douglas McCullough for Yaghi. Written Order to Follow. Court goes forward with sealed discussions and ex parte matters. (Court Reporter Donna Tomawski.) (Powers, S.) (Entered: 04/16/2010) |
| 04/20/2010 | 306 | NOTICE OF ATTORNEY APPEARANCE John Bowler appearing for USA. (Bowler, John) (Entered: 04/20/2010) |
| 04/20/2010 | | Minute Entry for proceedings held before USMJ James E. Gates: Telephone Conference held on 20 April 2010. Barbara Kocher for government; Debra Graves, Rosemary Godwin, and Thomas McNamara for defendants. Court conferred with counsel concerning transcript preparation process. (CMF) (Entered: 04/23/2010) |
| 04/27/2010 | 315 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi; Re: This order memorializes rulings made at and other decisions reached at the discovery conference held on 4/16/10. The next status conference shall be held on 5/24/10 at 10:00 a.m. in Courtroom #2 on the Seventh Floor of the Terry Sanford Federal Building and Courthouse, Raleigh, North Carolina. Signed by USMJ James E. Gates on 4/26/2010. Copies served electronically. (Rudd, D.) (Entered: 04/27/2010) |
| 04/27/2010 | | Set/Reset Hearings as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi: Status Conference set for 5/24/2010 10:00 AM in Raleigh - 7th Floor - Courtroom 2 before USMJ James E. Gates. (Rudd, D.) (Entered: 04/27/2010) |
| 04/27/2010 | 316 | MOTION to Take Deposition *in foreign country* by Ziyad Yaghi. (Attachments: # 1 Exhibit Waiver to Attend Deposition) (McCullough, J.) (Entered: 04/27/2010) |
| 04/27/2010 | 317 | Proposed Order by Ziyad Yaghi - re: 316 MOTION to Take Deposition *in foreign country*. (McCullough, J.) (Entered: 04/27/2010) |
| 04/27/2010 | | Motion Submission as to Ziyad Yaghi re 316 MOTION to Take Deposition *in foreign country* submitted to Chief Judge Flanagan for consideration. (Rudd, D.) (Entered: 04/27/2010) |
| 04/27/2010 | | Minute Entry for proceedings held before USMJ James E. Gates: Ex Parte Telephone Conference held on 27 April 2010 with Robert J. McAfee, defense counsel liaison for computer discovery issues. Court conferred with counsel concerning review of computer hard drives. (CMF) (Entered: 04/27/2010) |
| 04/29/2010 | 321 | ORDER granting 114 Motion to Exclude as to Ziyad Yaghi (8). Signed by Chief Judge Louise Wood Flanagan on 4/27/2010. Copies served electronically. (Rudd, D.) (Entered: 04/29/2010) |
| 04/29/2010 | 323 | NOTICE *of ex parte, under seal, classified filing* (Kocher, Barbara) (Entered: 04/29/2010) |
| 04/30/2010 | 324 | NOTICE: The Court has entered, ex parte and under seal, a classified order addressing the government's filing at Docket Entry 295, to be provided to the Court Security Officer or designee on May 3, 2010. (Rudd, D.) (Entered: 04/30/2010) |
| 04/30/2010 | 325 | NOTICE *RE: EXPERTS*. (Bowler, John) (Entered: 04/30/2010) |
| 05/06/2010 | 333 | PROPOSED SEALED Document re 316 MOTION to Take Deposition *in foreign country* by Ziyad Yaghi (McCullough, J.) (Entered: 05/06/2010) |

| | | |
|---|---|---|
| 05/11/2010 | 334 | SEALED ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. Signed by USMJ James E. Gates on 5/10/2010. Copies served on counsel. (Rudd, D.) (Entered: 05/11/2010) |
| 05/13/2010 | 337 | ORDER in reference: [DE #279] as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi - this order is in reference to compel and for other relief that relate to unclassified matters. Signed by USMJ James E. Gates on 5/13/2010. Copies served electronically. (Rudd, D.) (Entered: 05/13/2010) |
| 05/14/2010 | 338 | NOTICE: The Court has entered an under seal classified order to be provided to the parties by the Court Security Officer or designee on May 14, 2010. (Powers, S.) (Entered: 05/14/2010) |
| 05/14/2010 | | Minute Entry for proceedings held before USMJ James E. Gates: Telephone Conference held on 14 May 2010. Barbara Kocher and John Bowler for government; Debra Graves and Rosemary Godwin for defendants. Court conferred with counsel concerning transcript preparation process. (CMF) (Entered: 05/17/2010) |
| 05/17/2010 | 339 | NOTICE: The court has entered, ex parte and under seal, a classified order to be provided to the Court Security Officer or designee on May 18, 2010. (Rudd, D.) (Entered: 05/17/2010) |
| 05/17/2010 | 340 | NOTICE: The court has entered an under seal classified order requiring supplemental briefing as to defense counsel's motion at DE 279, to be provided to the Court Security Officer or designee on May 18, 2010. (Rudd, D.) (Entered: 05/17/2010) |
| 05/17/2010 | | Minute Entry for proceedings held before USMJ James E. Gates: Telephone Conference held on 17 May 2010. Barbara Kocher and John Bowler for government; Debra Graves, Tom McNamara, Elizabeth Luck for defendants. Court conferred with counsel concerning transcript preparation process. (CMF) (Entered: 05/18/2010) |
| 05/17/2010 | 624 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi (Redacted DE 340). Signed by Chief Judge Louise Wood Flanagan on 5/17/2010. Copies served electronically. (Rudd, D.) (Entered: 10/26/2010) |
| 05/18/2010 | 346 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi; Re: Transcription matters - Counsel should review the order in its entirety for critical deadlines and information. Signed by USMJ James E. Gates on 5/18/2010. Copies served electronically. (Rudd, D.) (Entered: 05/18/2010) |
| 05/20/2010 | 349 | MOTION for Extension of Time to Make Preliminary and Final Designations of Foreign Depositions until June 22, 2010 and July 6, 2010. (McCullough, J.) (Entered: 05/20/2010) |
| 05/20/2010 | 350 | Proposed Order by Ziyad Yaghi re 349 MOTION for Extension of Time to Make Preliminary and Final Designations of Foreign Depositions until June 22, 2010 and July 6, 2010 (McCullough, J.) (Entered: 05/20/2010) |
| 05/20/2010 | 351 | MOTION for Extension of Time to Designate Experts until June 30, 2010. (McCullough, J.) (Entered: 05/20/2010) |
| 05/20/2010 | 352 | Proposed Order by Ziyad Yaghi re 351 MOTION for Extension of Time to Designate Experts until June 30, 2010 (McCullough, J.) (Entered: 05/20/2010) |
| 05/21/2010 | 357 | PRETRIAL MEMORANDUM *by USA in Supplement to OFPD Filing* by Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi (Bowler, John) (Entered: 05/21/2010) |
| 05/21/2010 | 359 | STATUS REPORT */Joint Agenda for May 24, 2010 hearing* by USA as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi (Kocher, Barbara) (Entered: 05/21/2010) |
| 05/24/2010 | 361 | Minute Entry for proceedings held before USMJ James E. Gates:Status Conference as to |

| | | |
|---|---|---|
| | | Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi held on 5/24/2010. Present - USA: Barb Kocher, Jason Kellhofer, John Bowler; DFT: Debra Graves, Rosemary Godwin, Thomas McNamara, RobertMcAfee, John Wiles, Myron Hill, Jr., Joseph Zeszotarski, Daniel Boyce,Douglas McCullough. Written Order to Follow. Court goes forward with sealed discussions and ex parte matters. (Court Reporter Donna Tomawski.) (Powers, S.) (Entered: 05/24/2010) |
| 05/24/2010 | 362 | NOTICE. Signed by Judge Louise W. Flanagan on 5/20/2010. Copies served electronically. (Rudd, D.) (Entered: 05/24/2010) |
| 05/25/2010 | 366 | ORDER setting deadlines re: 360 MOTION to Continue *Arraignment and Trial* filed by Hysen Sherifi. Signed by USMJ James E. Gates on 5/25/10. (Cress, L.) (Entered: 05/25/2010) |
| 05/26/2010 | 368 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi re 360 MOTION to Continue *Arraignment and Trial* filed by Hysen Sherifi, 367 MOTION to Continue *Arraignment and Trial* filed by Daniel Patrick Boyd. Signed by USMJ James E. Gates on 5/26/2010. Copies served electronically. (Rudd, D.) (Entered: 05/26/2010) |
| 05/26/2010 | 369 | NOTICE *(Amended) of Classified Filing* re 365 Notice (Other) (McAfee, Robert) (Entered: 05/26/2010) |
| 05/28/2010 | 372 | NOTICE *of filing* (Kocher, Barbara) (Entered: 05/28/2010) |
| 05/28/2010 | 381 | ORDER granting in part 358 Motion for Extension of Time to file designations of witnesses for foreign depositions as to Daniel Patrick Boyd (1); granting 371 Motion for Extension of Time to File as to Anes Subasic (3); granting in part 349 Motion for Extension of Time to file designations of witnesses for foreign depositions as to Ziyad Yaghi (8) 357 Governments Motion for Extension of Time to designate Remaining portions of Audion Recordings; Denying [DE #356] Motion to be Relieved as Defendant Transcription Liaison. The next Status Conference shall be held on Wednesday, 6/30/2010 at 10:00 a.m. in Courtroom #2, of the Terry Sanford Federal Building and Courthouse, 310 New Bern Avenue, Raleigh, North Carolina. Signed by USMJ James E. Gates on 5/28/2010. Copies served electronically. (Rudd, D.) (Entered: 05/28/2010) |
| 05/28/2010 | | Set/Reset Hearings as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi: Status Conference set for 6/30/2010 10:00 AM in Raleigh - 7th Floor - Courtroom 2 before USMJ James E. Gates. (Rudd, D.) (Entered: 05/28/2010) |
| 06/01/2010 | 382 | MOTION to Continue *Arraignment and Trial* by Ziyad Yaghi. (McCullough, J.) (Entered: 06/01/2010) |
| 06/01/2010 | 383 | Proposed Order by Ziyad Yaghi re 382 MOTION to Continue *Arraignment and Trial* (McCullough, J.) (Entered: 06/01/2010) |
| 06/01/2010 | 384 | MOTION for Extension of Time Extend Deadline to File Motions Related to Classified Discovery until 30 days. (McCullough, J.) (Entered: 06/01/2010) |
| 06/01/2010 | 385 | Proposed Order by Ziyad Yaghi re 384 MOTION for Extension of Time Extend Deadline to File Motions Related to Classified Discovery until 30 days (McCullough, J.) (Entered: 06/01/2010) |
| 06/01/2010 | 386 | RESPONSE to Motion by Anes Subasic as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi re 360 MOTION to Continue *Arraignment and Trial*, 367 MOTION to Continue *Arraignment and Trial* (Wiles, John) (Entered: 06/01/2010) |
| 06/01/2010 | 388 | SEALED MOTION by Ziyad Yaghi (Attachments: # 1 Exhibit Defendant's Waiver of |

| | | |
|---|---|---|
| | | Attendance at Depositions) (McCullough, J.) Modified on 7/23/2010 to reflect that document is no longer "proposed sealed" per 520 Order sealing. (Cress, L.) (Entered: 06/01/2010) |
| 06/01/2010 | 389 | Proposed Order by Ziyad Yaghi re 388 PROPOSED SEALED MOTION by Ziyad Yaghi (McCullough, J.) (Entered: 06/01/2010) |
| 06/01/2010 | 390 | MOTION to Seal 388 PROPOSED SEALED MOTION by Ziyad Yaghi by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order Order on Motion to Seal) (McCullough, J.) (Entered: 06/01/2010) |
| 06/01/2010 | 399 | RESPONSE to Motion by USA as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi re 373 MOTION to Continue *Arraignment and Trial; and Adoption of Motion to Continue Arraignment and Trial of Daniel Patrick Boyd (doc 367)* MOTION to Continue *Arraignment and Trial; and Adoption of Motion to Continue Arraignment and Trial of Daniel Patrick Boyd (doc 367)*, 360 MOTION to Continue *Arraignment and Trial*, 387 MOTION to Continue *Trial and Incorporated Memorandum of Law*, 382 MOTION to Continue *Arraignment and Trial*, 367 MOTION to Continue *Arraignment and Trial Response to Motions to Continue* (Bowler, John) (Entered: 06/01/2010) |
| 06/01/2010 | 401 | RESPONSE to Motion by Mohammad Omar Aly Hassan as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi re 373 MOTION to Continue *Arraignment and Trial; and Adoption of Motion to Continue Arraignment and Trial of Daniel Patrick Boyd (doc 367)* MOTION to Continue *Arraignment and Trial; and Adoption of Motion to Continue Arraignment and Trial of Daniel Patrick Boyd (doc 367)*, 360 MOTION to Continue *Arraignment and Trial*, 387 MOTION to Continue *Trial and Incorporated Memorandum of Law*, 382 MOTION to Continue *Arraignment and Trial*, 367 MOTION to Continue *Arraignment and Trial* (Attachments: # 1 Exhibit A - Portions of Detention Hearing Transcript) (Boyce, R.) (Entered: 06/01/2010) |
| 06/02/2010 | 404 | NOTICE *of filing* (Bowler, John) (Entered: 06/02/2010) |
| 06/03/2010 | 405 | REPLY TO RESPONSE to Motion by USA as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi re 373 MOTION to Continue *Arraignment and Trial; and Adoption of Motion to Continue Arraignment and Trial of Daniel Patrick Boyd (doc 367)* MOTION to Continue *Arraignment and Trial; and Adoption of Motion to Continue Arraignment and Trial of Daniel Patrick Boyd (doc 367)*, 360 MOTION to Continue *Arraignment and Trial*, 387 MOTION to Continue *Trial and Incorporated Memorandum of Law*, 382 MOTION to Continue *Arraignment and Trial*, 367 MOTION to Continue *Arraignment and Trial and DE 401* (Bowler, John) (Entered: 06/03/2010) |
| 06/03/2010 | 406 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi re 404 Notice (Other). The governments request is ALLOWED. Defendant Sherifi shall have seven days from service of the response to file any reply. Signed by Chief Judge Louise Wood Flanagan on 6/3/2010. Copies served electronically. (Rudd, D.) (Entered: 06/03/2010) |
| 06/07/2010 | 407 | NOTICE *of filing a classified response* (Kocher, Barbara) (Entered: 06/07/2010) |
| 06/09/2010 | 409 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi; Re: Defense Motions for continuance of trial - Please pay close attention to the deadlines given in the order. Signed by USMJ James E. Gates on 6/9/2010. Copies served electronically. (Rudd, D.) (Entered: 06/09/2010) |
| 06/09/2010 | 410 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi - The government is directed to serve on defendants its proposed changes to the existing transcripts no later than 6/21/10. Signed by |

| | | |
|---|---|---|
| | | USMJ James E. Gates on 6/9/2010. Copies served electronically. (Rudd, D.) (Entered: 06/09/2010) |
| 06/11/2010 | 412 | ORDER granting 367 Motion to Continue as to Daniel Patrick Boyd (1); denying as moot 378 Motion for Extension of Time as to Daniel Patrick Boyd (1); denying as moot 379 Motion for Extension of Time as to Daniel Patrick Boyd (1); granting 360 Motion to Continue as to Hysen Sherifi (2); denying as moot 397 Motion for Extension of Time as to Hysen Sherifi (2); denying as moot 398 Motion for Extension of Time as to Hysen Sherifi (2); denying as moot 375 Motion for Extension of Time to File as to Anes Subasic (3); granting 373 Motion to Continue as to Zakariya Boyd (4); granting 387 Motion to Continue as to Dylan Boyd (5); denying as moot 396 Motion for Extension of Time as to Dylan Boyd (5); denying as moot 400 Motion for Extension of Time as to Mohammad Omar Aly Hassan (7); denying as moot 351 Motion for Extension of Time as to Ziyad Yaghi (8); granting 382 Motion to Continue as to Ziyad Yaghi (8). Arraignment set for 8/15/2011. Trial is continued to 9/19/2011. Proposed jury questionnaires shall be filed no later than 7/15/11. Proposed jury instruction are due by 9/5/11. Speedy trial time is excluded. Signed by Chief Judge Louise Wood Flanagan on 6/11/2010. Copies served electronically. (Rudd, D.) (Entered: 06/11/2010) |
| 06/11/2010 | | Set/Reset Hearings as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi: Arraignment set for 8/15/2011 in To Be Determined before Chief Judge Louise Wood Flanagan. Jury Trial set for 9/19/2011 in To Be Determined before Chief Judge Louise Wood Flanagan. (Rudd, D.) (Entered: 06/11/2010) |
| 06/11/2010 | 413 | PRETRIAL MEMORANDUM *Pursuant to Order 409* by Ziyad Yaghi (McCullough, J.) (Entered: 06/11/2010) |
| 06/14/2010 | 418 | NOTICE *of disclosure of designations* (Kocher, Barbara) (Entered: 06/14/2010) |
| 06/14/2010 | 419 | MOTION for Extension of Time for the Production Deadline as to Consensual recordings until August 23, 2010. (Attachments: # 1 Text of Proposed Order) (Bowler, John) (Entered: 06/14/2010) |
| 06/15/2010 | | Motion Submission as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi re 419 MOTION for Extension of Time for the Production Deadline as to Consensual recordings until August 23, 2010 submitted to Chief Judge Flanagan for consideration. (Rudd, D.) (Entered: 06/15/2010) |
| 06/15/2010 | | MOTIONS as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi REFERRED to Magistrate Judge: 419 MOTION for Extension of Time for the Production Deadline as to Consensual recordings until August 23, 2010, 417 MOTION for Extension of Time Filing of Motions Relating to Depositions of Foreign Witness until August 14, 2010 Motions referred to James E. Gates. (Rudd, D.) (Entered: 06/15/2010) |
| 06/15/2010 | 420 | NOTICE *Regarding Expert Testimony Pursuant to Rule 16(a)(1)(G)* (McCullough, J.) (Entered: 06/15/2010) |
| 06/18/2010 | 434 | ORDER GRANTING IN PART 419 Government's Motion for Extension of Time for the production deadline as to consensual recordings. Signed by USMJ James E. Gates on 6/18/10. (Cress, L.) (Entered: 06/18/2010) |
| 06/25/2010 | 440 | MOTION to Amend/Correct 388 PROPOSED SEALED MOTION by Ziyad Yaghi filed by Ziyad Yaghi by Ziyad Yaghi. (McCullough, J.) (Entered: 06/25/2010) |
| 06/25/2010 | 441 | MOTION to Produce *Defendant for Hearing* by Ziyad Yaghi. (McCullough, J.) (Entered: 06/25/2010) |
| 06/25/2010 | 442 | Proposed Order by Ziyad Yaghi re 441 MOTION to Produce *Defendant for Hearing* (McCullough, J.) (Entered: 06/25/2010) |

| | | |
|---|---|---|
| 06/25/2010 | | MOTION as to Ziyad Yaghi REFERRED to Magistrate Judge: 441 MOTION to Produce *Defendant for Hearing* Motions referred to James E. Gates. (Castania, Marsha) (Entered: 06/25/2010) |
| 06/25/2010 | 445 | ORDER GRANTING 441 Motion to Produce as to Ziyad Yaghi (8). Signed by USMJ James E. Gates on 6/25/10. Copy to US Marshal. (Cress, L.) (Entered: 06/25/2010) |
| 06/25/2010 | 446 | NOTICE *of filing jointly proposed scheduling order and conference agenda* (Kocher, Barbara) (Entered: 06/25/2010) |
| 06/25/2010 | 447 | MOTION for Extension of Time to File Response/Reply as to 388 PROPOSED SEALED MOTION by Ziyad Yaghi by USA as to Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Kocher, Barbara) (Entered: 06/25/2010) |
| 06/27/2010 | | MOTIONS as to Ziyad Yaghi REFERRED to Magistrate Judge: 447 MOTION for Extension of Time to File Response/Reply as to 388 PROPOSED SEALED MOTION by Ziyad Yaghi Motions referred to James E. Gates. (Rudd, D.) (Entered: 06/27/2010) |
| 06/29/2010 | 449 | ORDER granting 447 Motion for Extension of Time to File Response/Reply as to Ziyad Yaghi (8). The government shall file its response to the proposed sealed motion by defendant Ziyad Yaghi at D.E. 388. by 2 July 2010. Signed by USMJ James E. Gates on 06/29/2010. Copies served electronically. (Baker, C.) (Entered: 06/29/2010) |
| 06/30/2010 | 450 | Minute Entry for proceedings held before USMJ James E. Gates:Status Conference as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi held on 6/30/2010. Present - USA: Barb Kocher, Jason Kellhofer, John Bowler; Defendant: Debra Graves, Rosemary Godwin, Thomas McNamara, Robert McAfee,, Myron Hill, Jr., Joseph Zeszotarski, Daniel Boyce, Douglas McCullough. Written Order to Follow. Court goes forward with sealed discussions and ex parte matters. (Court Reporter Harry Hagopian) (Powers, S.) (Entered: 06/30/2010) |
| 07/01/2010 | 451 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi re: Memorandum of Understanding with attachment. Signed by Chief Judge Louise Wood Flanagan on 6/30/2010. Copies served electronically. (Rudd, D.) (Entered: 07/01/2010) |
| 07/02/2010 | 453 | RESPONSE in Opposition by USA as to Ziyad Yaghi re 388 PROPOSED SEALED MOTION by Ziyad Yaghi, 440 MOTION to Amend/Correct 388 PROPOSED SEALED MOTION by Ziyad Yaghi filed by Ziyad Yaghi (Kocher, Barbara) (Entered: 07/02/2010) |
| 07/02/2010 | | MOTIONS as to Ziyad Yaghi REFERRED to Magistrate Judge: 388 PROPOSED SEALED MOTION by Ziyad Yaghi, 440 MOTION to Amend/Correct 388 PROPOSED SEALED MOTION by Ziyad Yaghi filed by Ziyad Yaghi, 390 MOTION to Seal 388 PROPOSED SEALED MOTION by Ziyad Yaghi Motions referred to James E. Gates. (Rudd, D.) (Entered: 07/02/2010) |
| 07/06/2010 | 458 | Second MOTION to Produce *Defendant for Hearing* by Ziyad Yaghi. (McCullough, J.) (Entered: 07/06/2010) |
| 07/06/2010 | 459 | Proposed Order by Ziyad Yaghi re 458 Second MOTION to Produce *Defendant for Hearing* (McCullough, J.) (Entered: 07/06/2010) |
| 07/06/2010 | 460 | SEALED MOTION by Ziyad Yaghi (McCullough, J.) Modified on 7/23/2010 to reflect that motion is no longer "proposed sealed" per 520 Order sealing. (Cress, L.) (Entered: 07/06/2010) |
| 07/06/2010 | 461 | Proposed Order by Ziyad Yaghi re 460 PROPOSED SEALED MOTION by Ziyad Yaghi (McCullough, J.) (Entered: 07/06/2010) |
| 07/06/2010 | 463 | SEALED Document re 451 Order, by Ziyad Yaghi (McCullough, J.). (Entered: 07/06/2010) |

| 07/06/2010 | 464 | SEALED Document re 451 Order, by Ziyad Yaghi (McCullough, J.). (Entered: 07/06/2010) |
| 07/13/2010 | 470 | Third MOTION to Produce *Defendant for Hearing* by Ziyad Yaghi. (McCullough, J.) (Entered: 07/13/2010) |
| 07/13/2010 | 471 | Proposed Order by Ziyad Yaghi re 470 Third MOTION to Produce *Defendant for Hearing* (McCullough, J.) (Entered: 07/13/2010) |
| 07/14/2010 | 476 | ORDER granting 470 Motion to Produce defendant for administrative conference on 7/29/10 as to Ziyad Yaghi (8). Signed by Chief Judge Louise Wood Flanagan on 7/14/10. Copy to US Marshal Service. (Cress, L.) (Entered: 07/14/2010) |
| 07/14/2010 | 478 | ORDER Setting Discovery Conference - Hearing Set for Tuesday, August 17, 2010 at 10:00 AM in Raleigh - 5th Floor Courtroom before US Magistrate Judge James E. Gates. Counsel should review the order in its entirety for critical deadlines and information. Signed by US Magistrate Judge James E. Gates on 7/14/2010. (Callihan, J.) (Entered: 07/15/2010) |
| 07/14/2010 | 479 | ORDER ADOPTING the amended pretrial schedule in the table appended hereto in light of the court's 11 June 2010 order (Docket Entry 412) continuing the trial of this matter as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. Counsel should review the order and amended pretrial schedule in the table appended hereto in its entirety for critical deadlines and information. Signed by US Magistrate Judge James E. Gates on 7/14/2010. (Callihan, J.) (Entered: 07/15/2010) |
| 07/14/2010 | 480 | ORDER on the motion (Docket Entry 390) by defendant Ziyad Yaghi to seal his proposed sealed motion (Docket Entry 388) filed June 1, 2010. Counsel should review the order in its entirety for critical deadlines and information. Signed by US Magistrate Judge James E. Gates on 6/14/2010. (Callihan, J.) (Entered: 07/15/2010) |
| 07/14/2010 | 481 | ORDER as to Ziyad Yaghi (8) - [DE440] Motion to Amended Second Motion is Denied Without Prejudice to defendant's right to file a renewed motion at a later date. The Clerk is further Directed to terminate [DE388] Sealed Motion. Defendant's motion (DE460) is Denied as Moot. Signed by US Magistrate Judge James E. Gates on 6/14/2010. (Callihan, J.) (Entered: 07/15/2010) |
| 07/14/2010 | 482 | ORDER granting 458 Motion to Produce defendant to attend the status conference set for Tuesday, August 17, 2010 at 10:00 a.m. in the 5th Floor Courtroom - Raleigh, NC. The US Marshal is DIRECTED to produce defendant for the conference as to Ziyad Yaghi (8). Signed by US Magistrate James E. Gates on 6/14/2010. Served US Marshal. (Callihan, J.) (Entered: 07/15/2010) |
| 07/15/2010 | 485 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. This Order memorializes certain rulings made at and other decisions reached based on the status conference held June 30,2010. Counsel should review the order in its entirety for critical information. Signed by US Magistrate Judge James E. Gates on 7/15/2010. (Callihan, J.) (Entered: 07/16/2010) |
| 07/16/2010 | 487 | Memorandum in Support by Ziyad Yaghi re 388 PROPOSED SEALED MOTION by Ziyad Yaghi, 440 MOTION to Amend/Correct 388 PROPOSED SEALED MOTION by Ziyad Yaghi filed by Ziyad Yaghi (McCullough, J.) (Entered: 07/16/2010) |
| 07/16/2010 |  | Terminate Deadlines as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi: 09/27/2010 Jury Selection deadline terminated. No longer a valid deadline. (Baker, C.) (Entered: 07/16/2010) |
| 07/19/2010 | 508 | ORDER granting 499 Motion to Produce defendant at the July 29, 2010 conference as to Mohammad Omar Aly Hassan (7). Counsel for all defendants should review the order in its |

| | | |
|---|---|---|
| | | entirety for critical deadlines and information. Signed by Chief Judge Louise Wood Flanagan on 7/19/10. (Cress, L.) (Entered: 07/20/2010) |
| 07/21/2010 | 515 | NOTICE *of filing* (Kocher, Barbara) (Entered: 07/21/2010) |
| 07/27/2010 | 524 | SEALED MOTION by Ziyad Yaghi (Attachments: # 1 Exhibit Letter, # 2 Exhibit Letter, # 3 Text of Proposed Order Proposed Order) (McCullough, J.). (Entered: 07/27/2010) |
| 07/27/2010 | 526 | SEALED Memorandum in support by Ziyad Yaghi re 525 Ex Parte Motion to Seal 524 PROPOSED SEALED MOTION by Ziyad Yaghi (McCullough, J.). (Entered: 07/27/2010) |
| 08/02/2010 | 532 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi; re: Court's protective order at [DE #188, as amended by DE #202] - Counsel should review the order in its entirety for critical deadlines and information. Signed by USMJ James E. Gates on 7/30/2010. Copies served electronically. (Rudd, D.) (Entered: 08/02/2010) |
| 08/05/2010 | 534 | SEALED RESPONSE by USA re 524 PROPOSED SEALED MOTION as to Ziyad Yaghi (Bowler, John). Modified on 8/26/2010 to reflect correct filer. (Rudd, D.). (Entered: 08/05/2010) |
| 08/12/2010 | 538 | Minute Entry for proceedings held before USMJ James E. Gates:Telephone Conference with R. Daniel Boyce, counsel for Mohammad Omar Aly Hassan, held on 11 August 2010 regarding ex parte motion at D.E. 536. (CHAM, MB) (Entered: 08/12/2010) |
| 08/12/2010 | 540 | NOTICE *NOTICE OF PROPOSED AGENDA FOR STATUS CONFERENCE* (Bowler, John) (Entered: 08/12/2010) |
| 08/16/2010 | 544 | Proposed Order by Ziyad Yaghi re 543 Ex Parte MOTION for Investigative, Expert or Other Services, by Ziyad Yaghi. (McCullough, J.) (Entered: 08/16/2010) |
| 08/17/2010 | | Reset Hearings as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi: Status Conference reset for 8/17/2010 10:00 AM in Raleigh - 6th Floor Courtroom before USMJ James E. Gates. This changes the courtroom only, everything else remains the same. (Powers, S.) (Entered: 08/17/2010) |
| 08/17/2010 | 547 | Minute Entry for proceedings held before USMJ James E. Gates:Status Conference as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi held on 8/17/2010. Defendant Yaghi present with counsel. Written Order to follow. Next status conference date is set for October 5th at 10:00 in Raleigh, NC. Court goes forward with sealed discussions and ex parte matters (Court Reporter Harry Hagopian.) (Powers, S.) Modified on 8/19/2010 to correct the date for the next status conference(Powers, S.). (Additional attachment(s) added on 8/24/2010: # 1 Joint Proposed Order Regarding SBU Issues) (Powers, S.). (Entered: 08/17/2010) |
| 08/19/2010 | 548 | Fourth MOTION to Produce *Defendant for Hearing* by Ziyad Yaghi. (McCullough, J.) (Entered: 08/19/2010) |
| 08/19/2010 | 549 | Proposed Order by Ziyad Yaghi re 548 Fourth MOTION to Produce *Defendant for Hearing* (McCullough, J.) (Entered: 08/19/2010) |
| 08/20/2010 | 553 | MOTION to Sever Defendant *and/or Dismiss* by Ziyad Yaghi. (McCullough, J.) (Entered: 08/20/2010) |
| 08/20/2010 | 554 | Memorandum in Support by Ziyad Yaghi re 553 MOTION to Sever Defendant *and/or Dismiss* (McCullough, J.) (Entered: 08/20/2010) |
| 08/20/2010 | 555 | Proposed Order by Ziyad Yaghi re 553 MOTION to Sever Defendant *and/or Dismiss* (McCullough, J.) (Entered: 08/20/2010) |

| | | |
|---|---|---|
| 08/20/2010 | 556 | Order Setting Discovery Conference - Hearing set for Tuesday, October 5, 2010 at 10:00 AM in Raleigh - 5th Floor Courtroom before USMJ James E. Gates. Counsel should review the order in its entirety for critical deadlines and information. Signed by USMJ James E. Gates on 8/20/2010. Copies served electronically. (Rudd, D.) (Entered: 08/20/2010) |
| 08/20/2010 | 557 | SEALED ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi; Re: "SBU" materials. Signed by USMJ James E. Gates on 8/20/2010. Copies served on counsel. (Rudd, D.) (Entered: 08/20/2010) |
| 08/23/2010 | | Motion Submission as to Ziyad Yaghi re 548 Fourth MOTION to Produce *Defendant for Hearing* submitted to Chief Judge Flanagan for consideration. (Rudd, D.) (Entered: 08/23/2010) |
| 08/24/2010 | | MOTIONS as to Ziyad Yaghi REFERRED to Magistrate Judge: 548 Fourth MOTION to Produce *Defendant for Hearing* Motions referred to James E. Gates. (Rudd, D.) (Entered: 08/24/2010) |
| 08/25/2010 | 561 | SEALED ORDER as to Ziyad Yaghi. Signed by USMJ James E. Gates on 8/24/2010. Copies served. (Rudd, D.) (Entered: 08/25/2010) |
| 09/03/2010 | 567 | RESPONSE in Opposition by USA as to Ziyad Yaghi re 553 MOTION to Sever Defendant *and/or Dismiss* (Bowler, John) (Entered: 09/03/2010) |
| 09/07/2010 | | Motion Submission as to Ziyad Yaghi re 553 MOTION to Sever Defendant *and/or Dismiss* submitted to Chief Judge Flanagan for consideration. (Rudd, D.) (Entered: 09/07/2010) |
| 09/15/2010 | 578 | MOTION to Produce by Ziyad Yaghi. (McCullough, J.) (Entered: 09/15/2010) |
| 09/15/2010 | 579 | Proposed Order by Ziyad Yaghi re 578 MOTION to Produce (McCullough, J.) (Entered: 09/15/2010) |
| 09/21/2010 | 582 | Proposed Order by Ziyad Yaghi re 581 Ex Parte MOTION for Investigative, Expert or Other Services, by Ziyad Yaghi. (McCullough, J.) (Entered: 09/21/2010) |
| 09/29/2010 | 594 | PROPOSED SEALED RESPONSE by Ziyad Yaghi re 578 MOTION to Produce (Bowler, John) (Entered: 09/29/2010) |
| 09/30/2010 | 595 | NOTICE *of filing Joint Agenda for 10/5/10 Status Conference. (Bowler, John) (Entered: 09/30/2010)* |
| 10/01/2010 | 596 | NOTICE *of Filing Expert Reports* (Bowler, John) (Entered: 10/01/2010) |
| 10/05/2010 | 598 | Minute Entry for proceedings held before US Magistrate Judge James E. Gates in Raleigh: Status Conference as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi held on 10/5/2010. Present - US Attorney: Barb Kocher, John Bowler; Defendant: Debra Graves, Rosemary Godwin, Thomas McNamara, Robert McAfee, Myron Hill, Jr., Joseph Zeszotarski, Daniel Boyce, Douglas McCullough. Defendant Subasic present with counsel. Interpreter affirmed. The next status conference is scheduled for November 16, 2010. Written Order to Follow. Court goes forward with sealed discussions and ex parte matters. (Court Reporter Harry Hagopian/FTR.) (Powers, S.). (Entered: 10/05/2010) |
| 10/12/2010 | 601 | Order Setting Hearings - Status Conference set for 11/16/2010 10:00 AM in Raleigh - 7th Floor - Courtroom 2 before US Magistrate Judge James E. Gates. Counsel should review the order in its entirety for critical deadlines and information. Signed by US Magistrate Judge James E. Gates on 10/12/2010. Copies served electronically. (Rudd, D.). (Entered: 10/12/2010) |
| 10/13/2010 | 605 | Notice: The Court has entered under seal a classified order denying in part and denying as moot in part the motion to compel and for a protective order (DE 279). The order will be |

| | | |
|---|---|---|
| | | served on all parties by the Court Security Officer or designee on October 14, 2010. Notice served electronically. (Rudd, D.) (Entered: 10/13/2010) |
| 10/27/2010 | 625 | OFFICIAL TRANSCRIPT OF SCHEDULING CONFERENCE as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi held on 10/5/10, before Judge Gates. Court Reporter Harry Hagopian, Telephone number (252) 637-1200; e-mail: hhagopian@aol.com. Transcript may be purchased through the Court Reporter or viewed at the court public terminal before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available on the court's website. Redaction Request due 11/17/2010. Redacted Transcript Deadline set for 11/27/2010. Release of Transcript Restriction set for 1/25/2011. (Hagopian, Harry) (Entered: 10/27/2010) |
| 10/27/2010 | 626 | SEALED OFFICIAL TRANSCRIPT OF EX PARTE HEARING WITH ALL DEFENDANTS as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi held on 10-5-10, before Magistrate Judge Gates. Court Reporter Harry Hagopian, Telephone number (252) 637-1200; e-mail: hhagopian@aol.com. Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available at http://www.nced.uscourts.gov/PDF_Files/AttorneyTranscriptRedactionRequirements.pdf (Hagopian, Harry) (Entered: 10/27/2010) |
| 10/27/2010 | | NOTICE of Filing of Official Transcript 626 SEALED Transcript, 625 Transcript, 628 SEALED Transcript, 627 Transcript. The parties have seven calendar days from the filing of the transcript to file a Notice of Intent to Request Redaction. The parties must also serve a copy on the court reporter or transcriber. After filing the Notice of Intent to Request Redaction, a party must submit to the court reporter or transcriber, within 21 calendar days of the filing of the transcript, a written statement indicating where the personal data identifiers to be redacted appear in the transcript. (Hagopian, Harry) (Entered: 10/27/2010) |
| 11/02/2010 | 635 | PROPOSED SEALED MOTION by Ziyad Yaghi (Attachments: # 1 Exhibit A, Order, # 2 Exhibit B, Order, # 3 Text of Proposed Order) (McCullough, J.) (Entered: 11/02/2010) |
| 11/02/2010 | 636 | MOTION to Seal 635 PROPOSED SEALED MOTION by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (McCullough, J.) (Entered: 11/02/2010) |
| 11/02/2010 | | Motion Submission as to Ziyad Yaghi re 635 PROPOSED SEALED MOTION by Ziyad Yaghi, 636 MOTION to Seal 635 PROPOSED SEALED MOTION by Ziyad Yaghi submitted to Chief Judge Flanagan for consideration. (Rudd, D.) (Entered: 11/02/2010) |
| 11/02/2010 | | MOTIONS as to Ziyad Yaghi REFERRED to Magistrate Judge: 635 PROPOSED SEALED MOTION by Ziyad Yaghi, 636 MOTION to Seal 635 PROPOSED SEALED MOTION by Ziyad Yaghi Motions referred to James E. Gates. (Rudd, D.) (Entered: 11/02/2010) |
| 11/02/2010 | 637 | TEXT ORDER SETTING TELEPHONE CONFERENCE as to 635 Proposed Sealed Motion: The court shall hold a telephone conference on this motion on Wednesday, November 3, 2010, at 10:00 a.m. Counsel for Ziyad Yaghi and counsel for the government shall attend. Counsel for the government shall call counsel for Ziyad Yaghi, and once counsel for all parties are on the line, government counsel shall call Judge Gates' chambers at (919) 645-1790 to begin the telephone conference. The government is DIRECTED to file a written response to the motion by 8:30 a.m on November 3, 2010. Entered by US Magistrate Judge James E. Gates on 11/2/2010. (Rudd, D.) (Entered: 11/02/2010) |
| 11/02/2010 | 638 | RESPONSE in Opposition to Take Deposition *Response in Opposition to Emergency Motion* by US Attorney as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi. (Bowler, John) Modified on 11/3/2010 to modify the docket text to reflect the correct event. (Rudd, D.) (Entered: 11/02/2010) |

| 11/03/2010 | | NOTICE OF DEFICIENCY by US Attorney as to Ziyad Yaghi re: 638 Motion to Take Deposition - This is not a "Motion" - This is a Response - In the future please use the event designated under "Responses and Replies". (Rudd, D.) (Entered: 11/03/2010) |
|---|---|---|
| 11/03/2010 | 639 | PROPOSED SEALED Exhibit by Ziyad Yaghi (Attachments: # 1 Exhibit A, Host Country Clearance Travel of US Government Officials) (McCullough, J.) (Entered: 11/03/2010) |
| 11/03/2010 | 640 | MOTION to Seal 639 PROPOSED SEALED Document by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (McCullough, J.) (Entered: 11/03/2010) |
| 11/03/2010 | 641 | PROPOSED SEALED Document re 639 PROPOSED SEALED Document by US Attorney as to Ziyad Yaghi (Kocher, Barbara) (Entered: 11/03/2010) |
| 11/03/2010 | 642 | MOTION to Seal 641 PROPOSED SEALED Document by USA as to Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Kocher, Barbara) (Entered: 11/03/2010) |
| 11/03/2010 | | MOTIONS as to Ziyad Yaghi REFERRED to Magistrate Judge: 642 MOTION to Seal 641 PROPOSED SEALED Document, 640 and 641 Motions referred to James E. Gates. (Rudd, D.) (Entered: 11/03/2010) |
| 11/04/2010 | | Minute Entry for proceedings held before US Magistrate Judge James E. Gates: Telephone conference held on 11/3/10 as to Proposed Sealed Motion by Ziyad Yaghi (D.E. 635). Attending for Government: Barb Kocher, John Bowler, for Defendant Ziyad Yaghi: Douglas McCullough. 25 Minutes. (Entered: 11/04/2010) |
| 11/04/2010 | | Minute Entry for proceedings held before US Magistrate Judge James E. Gates: Ex parte telephone conference held on 11/3/10 regarding attorney time and costs for conducting foreign depositions. Attending for Defendant Ziyad Yaghi: Douglas McCullough. 5 Minutes. (Entered: 11/04/2010) |
| 11/04/2010 | 643 | PROPOSED SEALED Document by Ziyad Yaghi (Attachments: # 1 Exhibit A, Waiver) (McCullough, J.) (Entered: 11/04/2010) |
| 11/04/2010 | 644 | MOTION to Seal 643 PROPOSED SEALED Document by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order proposed order) (McCullough, J.) (Entered: 11/04/2010) |
| 11/05/2010 | | MOTIONS as to Ziyad Yaghi REFERRED to Magistrate Judge: 644 MOTION to Seal 643 PROPOSED SEALED Document 643 Motions referred to James E. Gates. (Rudd, D.) (Entered: 11/05/2010) |
| 11/09/2010 | 648 | ORDER denying without prejudice 636 Motion to Seal as to Ziyad Yaghi (8); denying without prejudice 640 Motion to Seal as to Ziyad Yaghi (8); denying without prejudice 644 Motion to Seal as to Ziyad Yaghi (8). Defendnat shall file any renewed motions to seal and the requisite supporting memoranda, or a single consolidated memorandum, no later than 11/19/10. Signed by US Magistrate Judge James E. Gates on 11/5/2010. Copies served electronically. (Rudd, D.) (Entered: 11/09/2010) |
| 11/09/2010 | 650 | ORDER denying 553 Motion to Sever Defendant as to Ziyad Yaghi (8). Signed by Chief Judge Louise Wood Flanagan on 11/8/2010. Copies served electronically. (Rudd, D.) (Entered: 11/09/2010) |
| 11/09/2010 | | MOTIONS as to Ziyad Yaghi REFERRED to Magistrate Judge: 647 PROPOSED SEALED MOTION [DE #646] Motions referred to James E. Gates. (Rudd, D.) (Entered: 11/09/2010) |
| 11/12/2010 | 653 | NOTICE *of filing proposed agenda* (Kocher, Barbara) (Entered: 11/12/2010) |
| 11/16/2010 | 655 | Minute Entry for proceedings held before US Magistrate Judge James E. Gates: Status Conference as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi held on 11/16/2010. US Attorney: Barb Kocher, John Bowler; Defendant: Debra Graves, Rosemary Godwin, Paul Sun, John Wiles, Robert McAfee, Myron Hill, Jr., Joseph Zeszotarski, Daniel Boyce, Douglas McCullough. |

| | | |
|---|---|---|
| | | Defendant Subasic present with counsel. Interpreter affirmed. The next status conference is scheduled for January 11, 2011 at 10:00 am. Written Order to Follow. Court goes forward with sealed discussions and ex parte matters (Court Reporter: Rebecca Crunk/FTR.) (Powers, S.) (Entered: 11/16/2010) |
| 11/16/2010 | 656 | MOTION for Extension of Time for provision of proposed transcripts until December 22, 2010 by US Attorney as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Kocher, Barbara) (Entered: 11/16/2010) |
| 11/17/2010 | | Motion Submission as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi re 656 MOTION for Extension of Time for provision of proposed transcripts until December 22, 2010 submitted to Chief Judge Flanagan for consideration. (Rudd, D.) (Entered: 11/17/2010) |
| 11/17/2010 | | MOTIONS as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi REFERRED to Magistrate Judge: 656 MOTION for Extension of Time for provision of proposed transcripts until December 22, 2010 Motions referred to James E. Gates. (Rudd, D.) (Entered: 11/17/2010) |
| 11/17/2010 | 658 | Memorandum in Support by Ziyad Yaghi re 644 MOTION to Seal 643 PROPOSED SEALED Document, 640 MOTION to Seal 639 PROPOSED SEALED Document (McCullough, J.) (Entered: 11/17/2010) |
| 11/18/2010 | 660 | Order Setting Discovery Conference - Hearings set for January 11, 2011 10:00 AM in Raleigh - 5th Floor Courtroom before US Magistrate Judge James E. Gates. Counsel should review the order in its entirety for critical deadlines and information. Signed by US Magistrate Judge James E. Gates on 11/16/2010. Copies served electronically. (Rudd, D.) (Entered: 11/18/2010) |
| 11/18/2010 | 662 | SEALED ORDER as to Ziyad Yaghi. Signed by Chief Judge Louise Wood Flanagan on 11/17/2010. Copies served on counsel. (Rudd, D.) (Entered: 11/18/2010) |
| 11/19/2010 | 663 | ORDER granting 656 Motion for Extension of Time as to Daniel Patrick Boyd (1), Hysen Sherifi (2), Anes Subasic (3), Zakariya Boyd (4), Dylan Boyd (5), Mohammad Omar Aly Hassan (7), Ziyad Yaghi (8) - The government shall have until 12/15/10 to complete it production of the transcripts of the remaining government-designated audio. Signed by US Magistrate Judge James E. Gates on 11/19/2010. Copies served electronically. (Rudd, D.) (Entered: 11/19/2010) |
| 11/23/2010 | | NOTICE OF DEFICIENCY by Ziyad Yaghi re: 658 Memorandum in Support of Motion - Per the instructions in the order at DE #648, counsel should file a renewed motion to seal. (Rudd, D.) (Entered: 11/23/2010) |
| 11/23/2010 | 664 | MOTION to Seal 635 PROPOSED SEALED MOTION by Ziyad Yaghi, 639 PROPOSED SEALED Document, 643 PROPOSED SEALED Document by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (McCullough, J.) (Entered: 11/23/2010) |
| 11/23/2010 | | MOTIONS as to Ziyad Yaghi REFERRED to Magistrate Judge: 664 MOTION to Seal 635 PROPOSED SEALED MOTION by Ziyad Yaghi, 639 PROPOSED SEALED Document, 643 PROPOSED SEALED Document Motions referred to James E. Gates. (Rudd, D.) (Entered: 11/23/2010) |
| 11/24/2010 | 665 | SEALED ORDER as to Ziyad Yaghi. Signed by US Magistrate Judge James E. Gates on 11/23/2010. Copies served on counsel. (Rudd, D.) (Entered: 11/24/2010) |
| 11/24/2010 | 670 | SECOND SUPERSEDING INDICTMENT as to Daniel Patrick Boyd (1) count(s) 1ss, 2ss, 3ss, 4ss, 5ss, 6ss-7ss, 8ss, 9ss, 10ss, 11ss, Hysen Sherifi (2) count(s) 1ss, 2ss, 4ss, 8ss, 11ss, Anes Subasic (3) count(s) 1ss, 2ss, 12ss-13ss, Zakariya Boyd (4) count(s) 1ss, 2ss, 4ss, 8ss, Dylan Boyd (5) count(s) 1ss, 2ss, 5ss, Jude Kenan Mohammad (6) count(s) 1ss, 2ss, |

| | | Mohammad Omar Aly Hassan (7) count(s) 1ss, 2ss and Ziyad Yaghi (8) count(s) 1ss, 2ss. (Marsh, K) (Entered: 12/01/2010) |
|---|---|---|
| 11/29/2010 | 667 | SEALED MOTION by Ziyad Yaghi (Attachments: # 1 Text of Proposed Order, # 2 Exhibit 11.2.10 Letter from USA to American Embassy, # 3 Exhibit Sworn Statement) (McCullough, J.). (Entered: 11/29/2010) |
| 11/29/2010 | 668 | MOTION to Seal 667 PROPOSED SEALED MOTION by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (McCullough, J.) (Entered: 11/29/2010) |
| 11/29/2010 | 669 | PROPOSED SEALED Memorandum in support by Ziyad Yaghi re 668 MOTION to Seal 667 PROPOSED SEALED MOTION by Ziyad Yaghi, 667 PROPOSED SEALED MOTION by Ziyad Yaghi (McCullough, J.) (Entered: 11/29/2010) |
| 11/30/2010 | | Motion Submission as to Ziyad Yaghi re 668 MOTION to Seal 667 PROPOSED SEALED MOTION by Ziyad Yaghi submitted to Chief Judge Flanagan for consideration. (Rudd, D.) (Entered: 11/30/2010) |
| 11/30/2010 | | MOTIONS as to Ziyad Yaghi REFERRED to Magistrate Judge: 668 MOTION to Seal 667 PROPOSED SEALED MOTION by Ziyad Yaghi Motions referred to James E. Gates. (Rudd, D.) (Entered: 11/30/2010) |
| 12/07/2010 | 678 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi - This matter comes before the court upon its review of the docket and notice of the protective order regarding sensitive but unclassified materials entered December 10,2009 [DE #188], and amended December23, 2009 [DE #202]. Defendants are DIRECTED to provide by January 10, 2011, a list of all individuals in the above categories to whom sensitive but unclassified material has or is anticipated to be disclosed. Signed by Chief Judge Louise Wood Flanagan on 12/7/2010. Copies served electronically. (Rudd, D.) (Entered: 12/07/2010) |
| 12/10/2010 | 680 | SEALED MOTION by Ziyad Yaghi (Attachments: # 1 Text of Proposed Order) (McCullough, J.) Modified on 12/14/2010 to take off proposed per order at DE #685. (Rudd, D.). (Entered: 12/10/2010) |
| 12/10/2010 | 681 | MOTION to Seal 680 PROPOSED SEALED MOTION by Ziyad Yaghi by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (McCullough, J.) (Entered: 12/10/2010) |
| 12/10/2010 | 682 | Memorandum in Support by Ziyad Yaghi re 681 MOTION to Seal 680 PROPOSED SEALED MOTION by Ziyad Yaghi (McCullough, J.) (Entered: 12/10/2010) |
| 12/10/2010 | | Motion Submission as to Ziyad Yaghi re 681 MOTION to Seal 680 PROPOSED SEALED MOTION by Ziyad Yaghi submitted to Chief Judge Flanagan for consideration. (Rudd, D.) (Entered: 12/10/2010) |
| 12/13/2010 | 683 | PROPOSED SEALED RESPONSE by Ziyad Yaghi re 667 PROPOSED SEALED MOTION by Ziyad Yaghi (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8) (Kocher, Barbara) (Entered: 12/13/2010) |
| 12/13/2010 | 684 | MOTION to Seal 683 PROPOSED SEALED Response, by USA as to Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Kocher, Barbara) (Entered: 12/13/2010) |
| 12/14/2010 | 685 | ORDER granting 681 Motion to Seal as to Ziyad Yaghi (8). Signed by Chief Judge Louise Wood Flanagan on 12/13/2010. Copies served electronically. (Rudd, D.) (Entered: 12/14/2010) |
| 12/15/2010 | | MOTIONS as to Ziyad Yaghi REFERRED to Magistrate Judge: 684 MOTION to Seal 683 PROPOSED SEALED Response,, 667 PROPOSED SEALED MOTION by Ziyad Yaghi Motions referred to James E. Gates. (Rudd, D.) (Entered: 12/15/2010) |
| 12/15/2010 | 686 | NOTICE *of completion of disclosure of SBU transcripts* (Kocher, Barbara) (Entered: |

| | | |
|---|---|---|
| | | 12/15/2010) |
| 12/20/2010 | 687 | MOTION to Withdraw as Attorney by J. Douglas McCullough. by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (McCullough, J.) (Entered: 12/20/2010) |
| 12/21/2010 | 688 | ORDER granting 687 Motion to Withdraw as Attorney J. Douglas McCullough withdrawn from case. as to Ziyad Yaghi (8). Signed by US Magistrate Judge James E. Gates on 12/20/2010. Copies served electronically. Copy to Federal Public Defender and US Marshal for service. (Rudd, D.) (Entered: 12/21/2010) |
| 12/21/2010 | 689 | NOTICE OF ATTORNEY APPEARANCE: James M. Ayers, II appearing for Ziyad Yaghi (Ayers, James) (Entered: 12/21/2010) |
| 12/21/2010 | 690 | Request for discovery as to Ziyad Yaghi. (Ayers, James) (Entered: 12/21/2010) |
| 12/23/2010 | 691 | PROPOSED SEALED Document re 680 PROPOSED SEALED MOTION by Ziyad Yaghi by USA as to Ziyad Yaghi (Kocher, Barbara) (Entered: 12/23/2010) |
| 12/29/2010 | | NOTICE OF DEFICIENCY by US Attorney as to Ziyad Yaghi reference: 642 Motion to Seal. The certificate of service does not reflect that service of this document was made on all parties in accordance with Rule 49 of the Federal Rules of Criminal Procedure. Counsel has through Wednesday, January 5, 2011 to comply with this rule and electronically file an amended certificate of service. The amended certificate of service must identify the document being served, the date of service, the names of the individuals being served and the manner of delivery. Counsel is reminded that service of a criminal sealed document cannot be made through CM/ECF as the document cannot be accessed through the Notice of Electronic Filing (NEF). The CM/ECF event 'certificate of service' must be used and linked to the docket entry cited in this notice. (Callihan, J.) (Entered: 12/29/2010) (Entered: 12/29/2010) |
| 12/29/2010 | | NOTICE OF DEFICIENCY by Ziyad Yaghi reference: 643 PROPOSED SEALED Document. The certificate of service does not reflect that service of this document was made on all parties in accordance with Rule 49 of the Federal Rules of Criminal Procedure. Counsel has through Wednesday, January 5, 2011 to comply with this rule and electronically file an amended certificate of service. The amended certificate of service must identify the document being served, the date of service, the names of the individuals being served and the manner of delivery. Counsel is reminded that service of a criminal sealed document cannot be made through CM/ECF as the document cannot be accessed through the Notice of Electronic Filing (NEF). The CM/ECF event 'certificate of service' must be used and linked to the docket entry cited in this notice. (Callihan, J.) (Entered: 12/29/2010) |
| 12/29/2010 | | NOTICE OF DEFICIENCY by US Attorney as to Ziyad Yaghi reference: 647 PROPOSED SEALED Motion. The certificate of service does not reflect that service of this document was made on all parties in accordance with Rule 49 of the Federal Rules of Criminal Procedure. Counsel has through Wednesday, January 5, 2011 to comply with this rule and electronically file an amended certificate of service. The amended certificate of service must identify the document being served, the date of service, the names of the individuals being served and the manner of delivery. Counsel is reminded that service of a criminal sealed document cannot be made through CM/ECF as the document cannot be accessed through the Notice of Electronic Filing (NEF). The CM/ECF event 'certificate of service' must be used and linked to the docket entry cited in this notice. (Callihan, J.) (Entered: 12/29/2010) |
| 12/29/2010 | | NOTICE OF DEFICIENCY by US Attorney as to Ziyad Yaghi reference: 647 PROPOSED SEALED Motion. Counsel must re-file (DE 647) reflecting the correct event using a generic 'Motion to Seal" with attached proposed order to seal (DE646) Proposed Sealed Document by US Attorney as to Ziyad Yaghi. (Callihan, J.) (Entered: 12/29/2010) |
| 12/29/2010 | | NOTICE OF DEFICIENCY by Ziyad Yaghi reference: 664 Motion to Seal (DE635) Proposed Sealed Motion. The certificate of service does not reflect that service of this document was made on all parties in accordance with Rule 49 of the Federal Rules of Criminal Procedure. |

| | | |
|---|---|---|
| | | Counsel has through Wednesday, January 5, 2011 to comply with this rule and electronically file an amended certificate of service. The amended certificate of service must identify the document being served, the date of service, the names of the individuals being served and the manner of delivery. Counsel is reminded that service of a criminal sealed document cannot be made through CM/ECF as the document cannot be accessed through the Notice of Electronic Filing (NEF). The CM/ECF event 'certificate of service' must be used and linked to the docket entry cited in this notice. (Callihan, J.) (Entered: 12/29/2010) |
| 12/29/2010 | | NOTICE OF DEFICIENCY by Ziyad Yaghi re: 667 PROPOSED SEALED Motion. The certificate of service does not reflect that service of this document was made on all parties in accordance with Rule 49 of the Federal Rules of Criminal Procedure. Counsel has through Wednesday, January 5, 2011 to comply with this rule and electronically file an amended certificate of service. The amended certificate of service must identify the document being served, the date of service, the names of the individuals being served and the manner of delivery. Counsel is reminded that service of a criminal sealed document cannot be made through CM/ECF as the document cannot be accessed through the Notice of Electronic Filing (NEF). The CM/ECF event 'certificate of service' must be used and linked to the docket entry cited in this notice. (Callihan, J.) (Entered: 12/29/2010) |
| 12/29/2010 | | NOTICE OF DEFICIENCY by Ziyad Yaghi reference: 668 Motion to Seal (667) Proposed Sealed Motion by Ziyad Yaghi. The certificate of service does not reflect that service of this document was made on all parties in accordance with Rule 49 of the Federal Rules of Criminal Procedure. Counsel has through Wednesday, January 5, 2011 to comply with this rule and electronically file an amended certificate of service. The amended certificate of service must identify the document being served, the date of service, the names of the individuals being served and the manner of delivery. Counsel is reminded that service of a criminal sealed document cannot be made through CM/ECF as the document cannot be accessed through the Notice of Electronic Filing (NEF). The CM/ECF event 'certificate of service' must be used and linked to the docket entry cited in this notice. (Callihan, J.) (Entered: 12/29/2010) |
| 12/29/2010 | | NOTICE OF DEFICIENCY by Ziyad Yaghi reference: 669 PROPOSED SEALED Memorandum in Support. The certificate of service does not reflect that service of this document was made on all parties in accordance with Rule 49 of the Federal Rules of Criminal Procedure. Counsel has through Wednesday, January 5, 2011 to comply with this rule and electronically file an amended certificate of service. The amended certificate of service must identify the document being served, the date of service, the names of the individuals being served and the manner of delivery. Counsel is reminded that service of a criminal sealed document cannot be made through CM/ECF as the document cannot be accessed through the Notice of Electronic Filing (NEF). The CM/ECF event 'certificate of service' must be used and linked to the docket entry cited in this notice. (Callihan, J.) (Entered: 12/29/2010) |
| 12/29/2010 | | NOTICE OF DEFICIENCY by Ziyad Yaghi reference: 680 SEALED Motion. The certificate of service does not reflect that service of this document was made on all parties in accordance with Rule 49 of the Federal Rules of Criminal Procedure. Counsel has through Wednesday, January 5, 2011 to comply with this rule and electronically file an amended certificate of service. The amended certificate of service must identify the document being served, the date of service, the names of the individuals being served and the manner of delivery. Counsel is reminded that service of a criminal sealed document cannot be made through CM/ECF as the document cannot be accessed through the Notice of Electronic Filing (NEF). The CM/ECF event 'certificate of service' must be used and linked to the docket entry cited in this notice. (Callihan, J.) (Entered: 12/29/2010) |
| 12/29/2010 | | NOTICE OF DEFICIENCY by Ziyad Yaghi re: 683 PROPOSED SEALED Response by Ziyad Yaghi reference (667) Proposed Sealed Motion. The certificate of service does not reflect that service of this document was made on all parties in accordance with Rule 49 of the |

| | | |
|---|---|---|
| | | Federal Rules of Criminal Procedure. Counsel has through Wednesday, January 5, 2011 to comply with this rule and electronically file an amended certificate of service. The amended certificate of service must identify the document being served, the date of service, the names of the individuals being served and the manner of delivery. Counsel is reminded that service of a criminal sealed document cannot be made through CM/ECF as the document cannot be accessed through the Notice of Electronic Filing (NEF). The CM/ECF event 'certificate of service' must be used and linked to the docket entry cited in this notice. (Callihan, J.) (Entered: 12/29/2010) |
| 12/29/2010 | | NOTICE OF DEFICIENCY by US Attorney as to Ziyad Yaghi reference: 684 Motion to Seal (DE683) Proposed Sealed Response. The certificate of service does not reflect that service of this document was made on all parties in accordance with Rule 49 of the Federal Rules of Criminal Procedure. Counsel has through Wednesday, January 5, 2011 to comply with this rule and electronically file an amended certificate of service. The amended certificate of service must identify the document being served, the date of service, the names of the individuals being served and the manner of delivery. Counsel is reminded that service of a criminal sealed document cannot be made through CM/ECF as the document cannot be accessed through the Notice of Electronic Filing (NEF). The CM/ECF event 'certificate of service' must be used and linked to the docket entry cited in this notice. (Callihan, J.) (Entered: 12/29/2010) |
| 12/29/2010 | | NOTICE OF DEFICIENCY by Ziyad Yaghi reference: 689 Notice of Attorney Appearance by James M. Ayers, II appearing for Ziyad Yaghi. The certificate of service does not reflect that service of this document was made on all parties in accordance with Rule 49 of the Federal Rules of Criminal Procedure. Counsel has through Wednesday, January 5, 2011 to comply with this rule and electronically file an amended certificate of service. The amended certificate of service must identify the document being served, the date of service, the names of the individuals being served and the manner of delivery. Counsel is reminded that service of a criminal sealed document cannot be made through CM/ECF as the document cannot be accessed through the Notice of Electronic Filing (NEF). The CM/ECF event 'certificate of service' must be used and linked to the docket entry cited in this notice. (Callihan, J.) (Entered: 12/29/2010) |
| 12/29/2010 | | NOTICE OF DEFICIENCY by Ziyad Yaghi reference: 690 Request for Discovery as to Ziyad Yaghi. The certificate of service does not reflect that service of this document was made on all parties in accordance with Rule 49 of the Federal Rules of Criminal Procedure. Counsel has through Wednesday, January 5, 2011 to comply with this rule and electronically file an amended certificate of service. The amended certificate of service must identify the document being served, the date of service, the names of the individuals being served and the manner of delivery. Counsel is reminded that service of a criminal sealed document cannot be made through CM/ECF as the document cannot be accessed through the Notice of Electronic Filing (NEF). The CM/ECF event 'certificate of service' must be used and linked to the docket entry cited in this notice. (Callihan, J.) (Entered: 12/29/2010) |
| 12/29/2010 | | NOTICE OF DEFICIENCY by US Attorney as to Ziyad Yaghi reference: 691 PROPOSED SEALED Document reference (DE680) Proposed Sealed Motion. The certificate of service does not reflect that service of this document was made on all parties in accordance with Rule 49 of the Federal Rules of Criminal Procedure. Counsel has through Wednesday, January 5, 2011 to comply with this rule and electronically file an amended certificate of service. The amended certificate of service must identify the document being served, the date of service, the names of the individuals being served and the manner of delivery. Counsel is reminded that service of a criminal sealed document cannot be made through CM/ECF as the document cannot be accessed through the Notice of Electronic Filing (NEF). The CM/ECF event 'certificate of service' must be used and linked to the docket entry cited in this notice. (Callihan, J.) (Entered: 12/29/2010) |
| 12/30/2010 | 693 | ORDER in furtherance of clarification of docketing procedures and protocols - Signed by |

| | | |
|---|---|---|
| | | Chief Judge Louise Wood Flanagan on 12/30/2010. Copies served electronically. (Baker, C.) (Entered: 12/30/2010) |
| 01/04/2011 | 697 | Certificate of Service by Ziyad Yaghi re Motions Referred, Notice of Deficiency, Notice of Deficiency, Notice of Deficiency, Notice of Deficiency, 664 MOTION to Seal 635 PROPOSED SEALED MOTION by Ziyad Yaghi, 639 PROPOSED SEALED Document, 643 PROPOSED SEALED Document, 667 PROPOSED SEALED MOTION by Ziyad Yaghi, Notice of Deficiency, 680 PROPOSED SEALED MOTION by Ziyad Yaghi, Notice of Deficiency, 668 MOTION to Seal 667 PROPOSED SEALED MOTION by Ziyad Yaghi, 669 PROPOSED SEALED Memorandum in Support, Notice of Deficiency, 643 PROPOSED SEALED Document (Attachments: # 1 Exhibit DE 642 Motion to Seal, # 2 Exhibit DE 643 Notice of Proposed Sealed Doc, # 3 Exhibit DE664 Renewed Motions to Seal, # 4 Exhibit DE 667 Proposed Sealed Motion, # 5 Exhibit DE 668 Motion to Seal, # 6 Exhibit DE 669 Proposed Sealed Memorandum, # 7 Exhibit DE 680 Motion to Suppress) (McCullough, J.) (Entered: 01/04/2011) |
| 01/05/2011 | 698 | Corrected MOTION to Seal 646 PROPOSED SEALED Document by USA as to Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Kocher, Barbara) (Entered: 01/05/2011) |
| 01/05/2011 | 699 | Certificate of Service by USA as to Ziyad Yaghi re 683 PROPOSED SEALED Response, *Amended* (Kocher, Barbara) (Entered: 01/05/2011) |
| 01/05/2011 | 700 | Certificate of Service by USA as to Ziyad Yaghi re 684 MOTION to Seal 683 PROPOSED SEALED Response, (Kocher, Barbara) (Entered: 01/05/2011) |
| 01/05/2011 | 701 | Certificate of Service by USA as to Ziyad Yaghi re 691 PROPOSED SEALED Document , *Amended* (Kocher, Barbara) (Entered: 01/05/2011) |
| 01/05/2011 | 702 | Certificate of Service by USA as to Ziyad Yaghi re 642 MOTION to Seal 641 PROPOSED SEALED Document , *Amended* (Kocher, Barbara) (Entered: 01/05/2011) |
| 01/05/2011 | 703 | Certificate of Service by Ziyad Yaghi re 689 Notice of Attorney Appearance - Defendant, 690 Request for Discovery *Amended* (Ayers, James) (Entered: 01/05/2011) |
| 01/06/2011 | 710 | NOTICE *of filing of proposed agenda; no items* (Kocher, Barbara) (Entered: 01/06/2011) |
| 01/07/2011 | 711 | Second MOTION to Sever Defendant *Anes Sebasic* by Ziyad Yaghi. (Ayers, James) (Entered: 01/07/2011) |
| 01/10/2011 | 715 | TEXT ORDER CONTINUING STATUS CONFERENCE: The status conference in this matter set for Tuesday, January 11, 2011, at 10:00 a.m. is CONTINUED until Thursday, January 13, 2011, at 10:00 a.m. The status conference will be held in Courtroom 2. Attendance requirements specified by previous orders remain in effect. Signed by US Magistrate Judge James E. Gates on 1/10/2011. Copies served electronically. Copy to US Marshal for service. (Rudd, D.) (Entered: 01/10/2011) |
| 01/10/2011 | | Reset Hearings as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi: Status Conference set for 1/13/2011 10:00 AM in Raleigh - 7th Floor - Courtroom 2 before USMJ James E. Gates. (Rudd, D.) (Entered: 01/10/2011) |
| 01/13/2011 | 719 | Minute Entry for proceedings held before US Magistrate Judge James E. Gates: Status Conference as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi held on 1/13/2011. US Attorney: Barb Kocher, John Bowler; Defendant: Debra Graves, Rosemary Godwin, Paul Sun, Robert McAfee, Myron Hill, Jr., Joseph Zeszotarski, Daniel Boyce, Douglas McCullough, James Ayers, II. Defendants Subasic and Yaghi present with counsel. Interpreter affirmed. The next status conference is scheduled for February 22, 2011 at 10:00 am. Written Order to Follow. Court goes forward with sealed discussions and ex parte matters (Court Reporter Rebecca Crunk/FTR ) (Powers, S.) (Entered: 01/13/2011) |

| | | |
|---|---|---|
| 01/14/2011 | 722 | SEALED ORDER as to Ziyad Yaghi. Signed by US Magistrate Judge James E. Gates on 1/13/2011. Copies served on counsel by email. (Rudd, D.) (Entered: 01/14/2011) |
| 01/18/2011 | 724 | ORDER - This case came before the court on 13 January 2011 for a status conference. This order memorializes rulings made at and other decisions reached based on the conference. The next conference shall be held on Tuesday, 22 February 2011, at 10:00 a.m. in Courtroom 2 of the Terry Sanford Federal Building and Courthouse, 310 New Bern Avenue, Raleigh, North Carolina. All counsel of record shall attend. The presence of defendants is not required. Signed by U.S. Magistrate Judge James E. Gates on 01/18/2011. Copies served electronically. (Baker, C.) (Entered: 01/18/2011) |
| 01/18/2011 | | Set Hearings as to all defendants: Status Conference set for 2/22/2011 at 10:00 AM in Raleigh - 7th Floor - Courtroom 2 before USMJ James E. Gates. (Baker, C.) (Entered: 01/18/2011) |
| 01/19/2011 | 725 | ORDER as to Anes Subasic, Mohammad Omar Aly Hassan, Ziyad Yaghi - This matter is before the court upon its regular review of the docket. In order entered December 7, 2010 (DE # 678), the court directed each defendant to provide by January 10, 2011, a list of all individuals to whom sensitive but unclassified material has been or is anticipated to be disclosed. If Memorandum of Understanding (MOU) had not yet been executed and filed with regard to any individual, the same was to be filed by this deadline. The court notes that defendants Subasic, Hassan, and Yaghi have not brought themselves into compliance with said order. The court, on its own initiative, ALLOWS an additional seven days within which these defendants may undertake the required action(s). Signed by Chief Judge Louise Wood Flanagan on 01/19/2011. Copies served electronically. (Baker, C.) (Entered: 01/19/2011) |
| 01/19/2011 | 726 | RESPONSE in Opposition by USA as to Hysen Sherifi, Dylan Boyd, Ziyad Yaghi re 711 Second MOTION to Sever Defendant *Anes Sebasic*, 704 MOTION to Sever Defendant *Trial from Trial of Co-Defendant Anes Subasic, Or, In the Alternative, to Sever Counts 12 and 13, and Incorporated Memorandum of Law*, 707 MOTION to Sever Defendant (Kocher, Barbara) (Entered: 01/19/2011) |
| 01/19/2011 | | Motion Submission as to Hysen Sherifi, Dylan Boyd, Ziyad Yaghi re 711 Second MOTION to Sever Defendant *Anes Sebasic*, 704 MOTION to Sever Defendant *Trial from Trial of Co-Defendant Anes Subasic, Or, In the Alternative, to Sever Counts 12 and 13, and Incorporated Memorandum of Law*, 707 MOTION to Sever Defendant submitted to Chief Judge Flanagan for consideration. (Rudd, D.) (Entered: 01/19/2011) |
| 01/24/2011 | 732 | MOTION for Extension of Time to File by Ziyad Yaghi. (Ayers, James) (Entered: 01/24/2011) |
| 01/24/2011 | | NOTICE OF DEFICIENCY- Failure to File Proposed Order by Ziyad Yaghi re: 732 Motion for Extension of Time to File ; Pursuant to Local Criminal Rule 47.1, or the judges practice preferences on the court's website, counsel must submit a proposed order. The order must be filed electronically using the event PROPOSED ORDER located in the RESPONSES AND REPLIES category. Additionally, the judge's practice preferences MAY require counsel to email the proposed order in a word processing format. (Rudd, D.) (Entered: 01/24/2011) |
| 01/25/2011 | | MOTIONS as to Ziyad Yaghi REFERRED to Magistrate Judge: 732 MOTION for Extension of Time to File Motions referred to James E. Gates. (Rudd, D.) (Entered: 01/25/2011) |
| 01/25/2011 | 736 | OFFICIAL TRANSCRIPT of STATUS CONFERENCE Proceedings as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Ziyad Yaghi held on 1/13/2011, before Judge Gates. Court Reporter Rebecca Crunk. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available on the court's website. Redaction Request due 2/15/2011. Redacted Transcript Deadline set for 2/25/2011. Release of Transcript Restriction set for 4/25/2011. (Steele, F.) (Entered: 01/25/2011) |

| | | |
|---|---|---|
| 01/25/2011 | | NOTICE of Filing of Official Transcript - DE 736 - Transcript. The parties have seven calendar days from the filing of the transcript to file a Notice of Intent to Request Redaction. The parties must also serve a copy on the court reporter or transcriber. After filing the Notice of Intent to Request Redaction, a party must submit to the court reporter or transcriber, within 21 calendar days of the filing of the transcript, a written statement indicating where the personal data identifiers to be redacted appear in the transcript. (Steele, F.) (Entered: 01/25/2011) |
| 01/25/2011 | 739 | Proposed Order by Ziyad Yaghi re 732 MOTION for Extension of Time to File (Ayers, James) (Entered: 01/25/2011) |
| 01/25/2011 | | NOTICE OF CORRECTION re: 736 Transcript. Incorrect transcript format used. Reporter has been directed to correct and refile. (Thuemmel Proctor, S.) (Entered: 02/03/2011) |
| 01/26/2011 | 740 | NOTICE *Regarding Foreign Depositions* (Ayers, James) (Entered: 01/26/2011) |
| 01/28/2011 | 750 | ORDER granting 707 Motion to Sever Defendant as to Hysen Sherifi (2); granting 709 Motion to Seal Document as to Hysen Sherifi (2); granting 704 Motion to Sever Defendant as to Dylan Boyd (5); granting 706 Motion to Seal Exhibit as to Dylan Boyd (5); granting 711 Motion to Sever Defendant as to Ziyad Yaghi (8). Signed by Chief Judge Louise Wood Flanagan on 1/28/2011. Copies served electronically. (Rudd, D.) (Entered: 01/28/2011) |
| 01/28/2011 | 752 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi - As to all defendant's, it is ORDERED that the deadline for defendants to make designations from the SBU recordings is hereby extended to 2/28/11. Signed by US Magistrate Judge James E. Gates on 1/28/2011. Copies served electronically. (Rudd, D.) (Entered: 01/28/2011) |
| 01/31/2011 | 753 | ORDER granting in part and denying in part 732 Motion for Extension of Time to File as to Ziyad Yaghi (8). Each of the four deadlines for defendant listed above (Events nos. 6-9) is extended to 28 February 2011. Two corresponding deadlines for the government are extended to 14 March 2011: the deadline for its response to any motion by defendant related to general and SBU discovery (Event no. 12) and the deadline for its response to any motion by defendant regarding foreign depositions (Event no. 11). Signed by US Magistrate Judge James E. Gates on 1/28/2011. Copies served electronically. (Rudd, D.) (Entered: 01/31/2011) |
| 01/31/2011 | 767 | Fourth MOTION to Take Deposition *in a Foreign Country* by Ziyad Yaghi. (Ayers, James) (Entered: 01/31/2011) |
| 01/31/2011 | 768 | Proposed Order by Ziyad Yaghi re 767 Fourth MOTION to Take Deposition *in a Foreign Country* (Ayers, James) (Entered: 01/31/2011) |
| 01/31/2011 | 770 | ORDER granting 642 Motion to Seal as to Ziyad Yaghi (8); granting 647 PROPOSED Sealed Motion as to Ziyad Yaghi (8); granting 664 Motion to Seal as to Ziyad Yaghi (8); granting 668 Motion to Seal as to Ziyad Yaghi (8); granting 684 Motion to Seal as to Ziyad Yaghi (8). Signed by US Magistrate Judge James E. Gates on 1/31/2011. Copies served electronically. (Rudd, D.) (Entered: 01/31/2011) |
| 02/03/2011 | 794 | CORRECTED OFFICIAL TRANSCRIPT of STATUS CONFERENCE (Corrected as to format.) Proceedings as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi held on 1/13/2011, before Judge Gates. Court Reporter Rebecca Crunk. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available on the court's website. Redaction Request due 2/24/2011. Redacted Transcript Deadline set for 3/6/2011. Release of Transcript Restriction set for 5/4/2011. (Steele, F.) (Entered: 02/07/2011) |

| 02/03/2011 | | NOTICE of Filing of Official Transcript - DE 794 - Transcript. The parties have seven calendar days from the filing of the transcript to file a Notice of Intent to Request Redaction. The parties must also serve a copy on the court reporter or transcriber. After filing the Notice of Intent to Request Redaction, a party must submit to the court reporter or transcriber, within 21 calendar days of the filing of the transcript, a written statement indicating where the personal data identifiers to be redacted appear in the transcript. (Steele, F.) (Entered: 02/07/2011) |
|---|---|---|
| 02/15/2011 | | MOTIONS as to Ziyad Yaghi REFERRED to Magistrate Judge: 698 Corrected MOTION to Seal 646 PROPOSED SEALED Document Motions referred to James E. Gates. (Rudd, D.) (Entered: 02/15/2011) |
| 02/17/2011 | 819 | NOTICE *of filing of joint agenda for status conference of Feb 22, 2011* (Kocher, Barbara) (Entered: 02/17/2011) |
| 02/18/2011 | 820 | ORDER granting 698 Motion to Seal as to Ziyad Yaghi (8). Signed by US Magistrate Judge James E. Gates on 2/17/2011. Copies served electronically. (Rudd, D.) (Entered: 02/18/2011) |
| 02/21/2011 | 821 | RESPONSE to Motion by USA as to Ziyad Yaghi re 767 Fourth MOTION to Take Deposition *in a Foreign Country* (Kocher, Barbara) (Entered: 02/21/2011) |
| 02/22/2011 | | Motion Submission as to Ziyad Yaghi re 767 Fourth MOTION to Take Deposition *in a Foreign Country* submitted to Chief Judge Flanagan for consideration. (Rudd, D.) (Entered: 02/22/2011) |
| 02/22/2011 | | MOTIONS as to Ziyad Yaghi REFERRED to Magistrate Judge: 767 Fourth MOTION to Take Deposition *in a Foreign Country* Motions referred to James E. Gates. (Rudd, D.) (Entered: 02/22/2011) |
| 02/22/2011 | 822 | Minute Entry for proceedings held before US Magistrate Judge James E. Gates:Status Conference as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi held on 2/22/2011. US Attorney: Barb Kocher, John Bowler; Defendant: Debra Graves, Rosemary Godwin, Paul Sun, Robert McAfee, Myron Hill, Jr., Joseph Zeszotarski, Michael McEnery, James Ayers, II. The next status conference is scheduled for April 4, 2011 at 1:00 pm. Written Order to Follow. Court goes forward with sealed discussions and ex parte matters. (Court Reporter Harry Hagopian.) (Powers, S.) (Entered: 02/22/2011) |
| 02/23/2011 | 823 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. Signed by US Magistrate Judge James E. Gates on 2/22/2011. (Rudd, D.) MODIFIED on 3/9/2011 to UNSEAL per instruction of order. (Rudd, D.). (Entered: 02/23/2011) |
| 02/24/2011 | 829 | Order Setting Hearings - Status Conference set for 4/4/2011 01:00 PM in Raleigh - 5th Floor Courtroom before US Magistrate Judge James E. Gates. Counsel should review the order in its entirety for critical deadlines and information. Signed by US Magistrate Judge James E. Gates on 2/23/2011. Copies served electronically. (Rudd, D.) (Entered: 02/24/2011) |
| 02/24/2011 | 830 | MOTION to Produce *404b* by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order 404b) (Ayers, James) (Entered: 02/24/2011) |
| 02/24/2011 | 831 | MOTION to Compel *Expert Witness Reports* by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Ayers, James) (Entered: 02/24/2011) |
| 02/24/2011 | 832 | Memorandum in Support by Ziyad Yaghi re 831 MOTION to Compel *Expert Witness Reports* (Ayers, James) (Entered: 02/24/2011) |
| 02/24/2011 | 833 | MOTION to Compel *Identity of Witnesses* by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Ayers, James) (Entered: 02/24/2011) |
| 02/24/2011 | 834 | Memorandum in Support by Ziyad Yaghi re 833 MOTION to Compel *Identity of Witnesses* |

| | | |
|---|---|---|
| | | (Ayers, James) (Entered: 02/24/2011) |
| 02/24/2011 | 835 | MOTION to Compel *Discovery re Violent Jihad* by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Ayers, James) (Entered: 02/24/2011) |
| 02/24/2011 | 836 | Memorandum in Support by Ziyad Yaghi re 835 MOTION to Compel *Discovery re Violent Jihad* (Ayers, James) (Entered: 02/24/2011) |
| 02/24/2011 | 837 | MOTION to Compel *Recorded Statements* by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Ayers, James) (Entered: 02/24/2011) |
| 02/24/2011 | 838 | MOTION to Compel *Exculpatory Information* by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Ayers, James) (Entered: 02/24/2011) |
| 02/24/2011 | 839 | NOTICE *RE Deadline* re 479 Order,, (Ayers, James) (Entered: 02/24/2011) |
| 02/24/2011 | 840 | MOTION to Compel *Identification of Informants* by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Ayers, James) (Entered: 02/24/2011) |
| 02/24/2011 | 841 | MOTION to Suppress *FISA Derived Evidence* by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Ayers, James) (Entered: 02/24/2011) |
| 02/24/2011 | 842 | Memorandum in Support by Ziyad Yaghi re 841 MOTION to Suppress *FISA Derived Evidence* (Ayers, James) (Entered: 02/24/2011) |
| 02/24/2011 | 843 | MOTION for Disclosure *of FISA Derived evidence* by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Ayers, James) (Entered: 02/24/2011) |
| 02/24/2011 | 844 | MOTION for Extension of Time to File by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Ayers, James) (Entered: 02/24/2011) |
| 02/24/2011 | 845 | Motion re 823 Order by USA as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi (Kocher, Barbara) Modified on 3/7/2011 as to event naming convention only. (Callihan, J.) Modified on 3/9/2011 to UNSEAL per order at DE #877. (Rudd, D.). Modified on 3/9/2011 (Rudd, D.). (Entered: 02/24/2011) |
| 02/24/2011 | 846 | MOTION to Seal Motion 845 Motion *Objections and Request re: DE 823* by USA as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Kocher, Barbara) Modified on 3/7/2011 as to event naming convention only. (Callihan, J.) Modified on 3/9/2011 to correct language. (Rudd, D.). (Entered: 02/24/2011) |
| 02/25/2011 | 849 | MOTION for Bill of Particulars by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Ayers, James) (Entered: 02/25/2011) |
| 02/25/2011 | 850 | Motion to Reveal by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Ayers, James) (Entered: 02/25/2011) |
| 02/25/2011 | 851 | MOTION Order to Preserve Rough Notes by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Ayers, James) (Entered: 02/25/2011) |
| 02/28/2011 | 858 | OFFICIAL TRANSCRIPT of STATUS CONFERENCE Proceedings as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan and Ziyad Yaghi held on November 16, 2010, before Judge James E. Gates. Court Reporter: Rebecca Crunk. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available on the court's website. Redaction Request due 3/21/2011. Redacted Transcript Deadline set for |

| | | |
|---|---|---|
| | | 3/31/2011. Release of Transcript Restriction set for 5/29/2011. (Thuemmel Proctor, S.) (Entered: 02/28/2011) |
| 02/28/2011 | | NOTICE of Filing of Official Transcript 858 Transcript. The parties have seven calendar days from the filing of the transcript to file a Notice of Intent to Request Redaction. The parties must also serve a copy on the court reporter or transcriber. After filing the Notice of Intent to Request Redaction, a party must submit to the court reporter or transcriber, within 21 calendar days of the filing of the transcript, a written statement indicating where the personal data identifiers to be redacted appear in the transcript. (Thuemmel Proctor, S.) (Entered: 02/28/2011) |
| 03/01/2011 | | MOTIONS as to Ziyad Yaghi REFERRED to Magistrate Judge: 844 MOTION for Extension of Time to File Motions referred to James E. Gates. (Rudd, D.) (Entered: 03/01/2011) |
| 03/07/2011 | 877 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi - This matter comes now before the court upon the government's recent filing reference (DE845) denominated "Statement of Objection to and Request to Set Aside Order of Magistrate Judge." Any defendant wishing to be heard in response shall have up to and until 3/11/11. Should the deadline given in the order at issue expire tomorrow with no motion and supporting memorandum being filed seeking permanent sealing of that order, any response shall, as a matter of course, be lodged directly on the docket. Signed by Chief Judge Louise Wood Flanagan on 3/7/2011. Copies served electronically. (Rudd, D.) (Entered: 03/07/2011) |
| 03/08/2011 | 879 | ORDER granting 767 Motion to Take Deposition in a Foreign Country as to Ziyad Yaghi (8). Counsel should review the order in its entirety for critical deadlines and information. Signed by US Magistrate Judge James E. Gates on 3/8/2011. Copies served electronically. (Cress, L.) (Entered: 03/08/2011) |
| 03/10/2011 | | Minute Entry for proceedings held before United States Magistrate Judge James E. Gates: Telephone conference held on 3/10/11 regarding Ziyad Yaghis motion for extension of time (D.E. 844). Assistant US Attorney Barb Kocher present for Government. James M. Ayers II present for defendant. 10 Minutes. (Murphy-Farmer, C.) Modified on 3/11/2011 to correct abbreviations. (Rudd, D.) (Entered: 03/10/2011) |
| 03/11/2011 | 882 | ORDER granting 844 Motion for Extension of Time to File as to Ziyad Yaghi (8). Counsel should review the order in its entirety for critical deadlines and information. Signed by United States Magistrate Judge James E. Gates on 3/10/2011. (Rudd, D.) (Entered: 03/11/2011) |
| 03/11/2011 | 884 | RESPONSE in Opposition by USA as to Ziyad Yaghi re 830 MOTION to Produce *404b*. (Kocher, Barbara) (Entered: 03/11/2011) |
| 03/11/2011 | 885 | RESPONSE in Opposition by USA as to Ziyad Yaghi re 838 MOTION to Compel *Exculpatory Information*. (Kocher, Barbara) (Entered: 03/11/2011) |
| 03/11/2011 | 886 | RESPONSE in Opposition by USA as to Ziyad Yaghi re 840 MOTION to Compel *Identification of Informants*, 833 MOTION to Compel *Identity of Witnesses*. (Kocher, Barbara) (Entered: 03/11/2011) |
| 03/11/2011 | 887 | RESPONSE in Opposition by USA as to Ziyad Yaghi re 835 MOTION to Compel *Discovery re Violent*. *Jihad* (Kocher, Barbara) (Entered: 03/11/2011) |
| 03/11/2011 | 888 | RESPONSE in Opposition by USA as to Ziyad Yaghi re 831 MOTION to Compel *Expert Witness Reports*. (Kocher, Barbara) (Entered: 03/11/2011) |
| 03/11/2011 | 889 | PROPOSED SEALED RESPONSE by USA re 837 MOTION to Compel *Recorded Statements*. (Kocher, Barbara) Modified docket text on 3/14/2011 as to the correct filer. (Callihan, J.) (Entered: 03/11/2011) |
| 03/14/2011 | | NOTICE OF TELEPHONIC HEARING ON MOTION re 845 MOTION to Reconsider 823 |

| | | |
|---|---|---|
| | | ORDER: Telephonic Motion Hearing set for 3/17/2011 at 02:00 PM before Chief Judge Louise Wood Flanagan. Attendance mandatory for government. All other interested parties and/or defendants *may* appear. All counsel will be contacted in advance of conference by court personnel and provided the required dial-in information necessary to participate. (Baker, C.) (Entered: 03/14/2011) |
| 03/14/2011 | 893 | RESPONSE in Opposition by USA as to Ziyad Yaghi re 850 Motion to Reveal (Kocher, Barbara) (Entered: 03/14/2011) |
| 03/14/2011 | 894 | RESPONSE in Opposition by USA as to Ziyad Yaghi re 849 MOTION for Bill of Particulars (Kocher, Barbara) (Entered: 03/14/2011) |
| 03/14/2011 | 895 | RESPONSE in Opposition by USA as to Ziyad Yaghi re 851 MOTION Order to Preserve Rough Notes (Kocher, Barbara) (Entered: 03/14/2011) |
| 03/14/2011 | | MOTIONS as to Ziyad Yaghi REFERRED to Magistrate Judge: 849 MOTION for Bill of Particulars, 851 MOTION Order to Preserve Rough Notes, 830 MOTION to Produce *404b*, 850 Motion to Reveal, 831 MOTION to Compel *Expert Witness Reports* Motions referred to James E. Gates. (Rudd, D.) (Entered: 03/14/2011) |
| 03/16/2011 | 897 | ORDER denying 755 Motion for evidence under Rule 404(b) as to Hysen Sherifi (2); denying 787 Motion for evidence under Rule 404(b) as to Anes Subasic (3); denying 782 Motion for evidence under Rule 404(b) as to Mohammad Omar Aly Hassan (7); denying 830 Motion to Produce as to Ziyad Yaghi (8). Counsel should read order in its entirety for critical information and deadlines. Signed by Magistrate Judge James E. Gates on 3/16/2011. (Rudd, D.) (Entered: 03/16/2011) |
| 03/17/2011 | 898 | NOTICE *of Classified Ex Parte Filings of February 28, 2011* (Kocher, Barbara) (Entered: 03/17/2011) |
| 03/17/2011 | | Minute Entry for proceedings held before Chief Judge Louise Wood Flanagan in New Bern: Telephone Conference held on 3/17/2011 - John Bowler and Barb Kocher present for US Attorney - Robert McAfee present for Hysen Sherifi - Paul Sun present for Anes Subasic - Joseph Zesotarski present for Dylan and Zakariya Boyd and Michael McEnery present for Mohammed Hassan - Matters regarding the Government's Statement of Objection to and Request to Set Aside Order of Magistrate Judge {DE845}. Written order to follow. (Court Reporter Harry Hagopian.) (Rudd, D.) (Entered: 03/18/2011) |
| 03/17/2011 | 899 | ORDER re 845 PROPOSED SEALED MOTION filed by USA - The court, while taking the matter under advisement requested further supplement by the government by April 4, 2011, informing of the progress of its production of the three remaining statements. Counsel should read order in its entirety for information and critical deadlines. Signed by Chief Judge Louise Wood Flanagan on 3/17/2011. (Rudd, D.) (Entered: 03/18/2011) |
| 03/18/2011 | 900 | ORDER as to Ziyad Yaghi. Defendant is hereby DIRECTED to supplement his motion (DE # 833) with copy of said document(s) within seven (7) days of entry of this order. Signed by Chief Judge Louise Wood Flanagan on 03/18/2011. (MC) (Entered: 03/18/2011) |
| 03/21/2011 | 902 | ORDER denying 761 Motion to Compel as to Hysen Sherifi (2); denying 785 Motion to Strike as to Anes Subasic (3); denying 771 Motion to Compel as to Mohammad Omar Aly Hassan (7); denying 835 Motion to Compel as to Ziyad Yaghi (8). Signed by Chief Judge Louise Wood Flanagan on 3/18/2011. (Rudd, D.) (Entered: 03/21/2011) |
| 03/23/2011 | 904 | ORDER denying 849 Motion for Bill of Particulars as to Ziyad Yaghi (8); granting 850 Motion to Reveal as to Ziyad Yaghi (8); granting in part and denying in part 851 Motion to Disclose as to Ziyad Yaghi (8). Counsel should read order in its entirety for critical information and deadlines. Signed by Magistrate Judge James E. Gates on 3/22/2011. (Rudd, D.) (Entered: 03/23/2011) |
| 03/23/2011 | 905 | NOTICE *RE: DEFENSE EXPERTS* re 479 Order (Ayers, James) (Entered: 03/23/2011) |

| | | |
|---|---|---|
| 03/25/2011 | 910 | Amended MOTION to Compel *Identity of Witnesses* by Ziyad Yaghi. (Attachments: # 1 Exhibit discovery pages) (Ayers, James) (Entered: 03/25/2011) |
| 03/28/2011 | 911 | NOTICE *of Compliance re: Transcripts* re 479 Order,, (Ayers, James) (Entered: 03/28/2011) |
| 03/29/2011 | | MOTION as to Ziyad Yaghi REFERRED to Magistrate Judge: 838 MOTION to Compel *Exculpatory Information* - Motion referred to James E. Gates. (Rudd, D.) (Entered: 03/29/2011) |
| 03/31/2011 | 914 | ORDER denying 759 Motion to Compel as to Hysen Sherifi (2); denying 786 Motion to Compel as to Mohammad Omar Aly Hassan (7); denying 833 Motion to Compel as to Ziyad Yaghi (8); denying 840 Motion to Compel as to Ziyad Yaghi (8); denying 910 Motion to Compel as to Ziyad Yaghi (8). Signed by Chief Judge Louise Wood Flanagan on 3/31/2011. (Rudd, D.) (Entered: 03/31/2011) |
| 03/31/2011 | 915 | NOTICE *of filing Joint Agenda* (Kocher, Barbara) (Entered: 03/31/2011) |
| 04/01/2011 | 916 | NOTICE *of Compliance re transcripts* re 479 Order,, (Ayers, James) (Entered: 04/01/2011) |
| 04/01/2011 | 917 | PROPOSED SEALED Document by USA as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi (Bowler, John) (Entered: 04/01/2011) |
| 04/04/2011 | 921 | Minute Entry for proceedings held before Magistrate Judge James E. Gates:Status Conference as to Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi held on 4/4/2011 in Raleigh. Present for US Attorney: Jason Kellhofer, John Bowler; Present for the Defendants: Robert McAfee, Paul Sun, Myron Hill, Jr., Joseph Zeszotarski, Danny Boyce, James Ayers, II. The next status conference is scheduled for May 17, 2011 at 1:00 pm. Written Order to Follow. Court goes forward with sealed discussions and ex parte matters. (Court Reporter Rebecca Crunk.) (Powers, S.) (Entered: 04/04/2011) |
| 04/04/2011 | 922 | ORDER denying as moot without prejudice 838 Motion to Compel as to Ziyad Yaghi (8). Signed by Magistrate Judge James E. Gates on 4/4/2011. (Rudd, D.) (Entered: 04/04/2011) |
| 04/05/2011 | 923 | ORDER denying 757 Motion to Compel as to Hysen Sherifi (2); denying 788 Motion to Compel as to Anes Subasic (3); denying 764 Motion to Compel as to Dylan Boyd (5); denying 778 Motion to Compel as to Mohammad Omar Aly Hassan (7); denying 831 Motion to Compel as to Ziyad Yaghi (8). Signed by Magistrate Judge James E. Gates on 4/4/2011. (Rudd, D.) (Entered: 04/05/2011) |
| 04/06/2011 | 924 | Order Setting Hearing - Status Conference set for 5/17/2011 01:00 PM in Raleigh - 5th Floor Courtroom before Magistrate Judge James E. Gates. Counsel should review the order in its entirety for critical deadlines and information. Signed by Magistrate Judge James E. Gates on 4/5/2011. (Rudd, D.) (Entered: 04/06/2011) |
| 04/08/2011 | | Minute Entry for ex parte proceedings held before United States Magistrate Judge James E. Gates: Telephone conference held on 4/8/11 regarding ex parte evidence review matter. Attending as liaison for certain defendants represented by CJA panel counsel: James M. Ayers, II. 10 Minutes. Per Judge Gates chambers. (Rudd, D.) (Entered: 04/11/2011) |
| 04/18/2011 | 931 | SEALED ORDER as to Anes Subasic and Ziyad Yaghi. Signed by Chief Judge Louise Wood Flanagan on 4/15/2011. Copies emailed to all counsel per chambers. (Rudd, D.) (Entered: 04/18/2011) |
| 04/25/2011 | 936 | NOTICE *of Compliance* re 923 Order on Motion to Compel. (Kocher, Barbara) (Entered: 04/25/2011) |
| 04/26/2011 | 938 | OFFICIAL TRANSCRIPT OF STATUS CONFERENCE: Proceedings as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi held on 4/4/2011, before Judge Gates. Transcriber Rebecca Crunk. |

| | | |
|---|---|---|
| | | Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available on the court's website. Redaction Request due 5/17/2011. Redacted Transcript Deadline set for 5/27/2011. Release of Transcript Restriction set for 7/25/2011. (Steele, F.) (Entered: 04/26/2011) |
| 04/26/2011 | | NOTICE of Filing of Official Transcript - DE 938 - Transcript. The parties have seven calendar days from the filing of the transcript to file a Notice of Intent to Request Redaction. The parties must also serve a copy on the court reporter or transcriber. After filing the Notice of Intent to Request Redaction, a party must submit to the court reporter or transcriber, within 21 calendar days of the filing of the transcript, a written statement indicating where the personal data identifiers to be redacted appear in the transcript. (Steele, F.) (Entered: 04/26/2011) |
| 04/26/2011 | | NOTICE OF CORRECTION re: 938 Transcript. Transcript cover sheet incorrectly lists additional US Attorney. Reporter has been notified of error and will refile. (Thuemmel Proctor, S.) (Entered: 04/26/2011) |
| 04/26/2011 | 939 | CORRECTED OFFICIAL TRANSCRIPT OF STATUS CONFERENCE Proceedings as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi held on 4/4/11, before Judge Gates. Court Reporter Rebecca Crunk. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available on the court's website. Redaction Request due 5/17/2011. Redacted Transcript Deadline set for 5/27/2011. Release of Transcript Restriction set for 7/25/2011. (Steele, F.) (Entered: 04/26/2011) |
| 04/26/2011 | | NOTICE of Filing of Official Transcript - DE 939 - Transcript. The parties have seven calendar days from the filing of the transcript to file a Notice of Intent to Request Redaction. The parties must also serve a copy on the court reporter or transcriber. After filing the Notice of Intent to Request Redaction, a party must submit to the court reporter or transcriber, within 21 calendar days of the filing of the transcript, a written statement indicating where the personal data identifiers to be redacted appear in the transcript. (Steele, F.) (Entered: 04/26/2011) |
| 04/27/2011 | 940 | MOTION for Extension of Time to File *Responses to FISA Motions - DE 805 Motion to Suppress, DE 810 Motion to Suppress, DE 812 Motion for Disclosure, DE 813 Motion to Adopt Motions, DE 816 Motion to Suppress, DE 818 Motion for Disclosure, DE 841 Motion to Suppress and DE 843 Motion for Disclosure* by USA as to Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order to extend Time) (Kocher, Barbara) (Entered: 04/27/2011) |
| 04/27/2011 | | Motion Submitted as to Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi re 940 MOTION for Extension of Time to File *Responses to FISA Motions* to Chief Judge Louise Wood Flanagan. (Rudd, D.) (Entered: 04/27/2011) |
| 04/27/2011 | | NOTICE TO COUNSEL re: 940 Motion for Extension of Time to File - Counsel did not link DE 940 Motion For Extension of Time to corresponding motions. Clerk has corrected text to reflect linkage, so no need to refile this time. In future filings counsel must link pleadings. (Lee, B.) (Entered: 04/27/2011) |
| 04/28/2011 | 941 | ORDER granting 940 Motion for Extension of Time to File as to Hysen Sherifi (2), Anes Subasic (3), Zakariya Boyd (4), Dylan Boyd (5), Mohammad Omar Aly Hassan (7), Ziyad Yaghi (8) - Counsel should read order in its entirety for critical deadlines. Signed by Chief Judge Louise Wood Flanagan on 4/28/2011. (Rudd, D.) (Entered: 04/28/2011) |

| | | |
|---|---|---|
| 04/28/2011 | 942 | NOTICE *of Compliance with Deadline for Objections/Proposed Changes to Defense Designated Consensual Recordings* (Kocher, Barbara) (Entered: 04/28/2011) |
| 05/02/2011 | 951 | MOTION for Extension of Time to File *Motions to Suppress and Reciprocal Discovery (DE 479)* by Ziyad Yaghi. (Attachments: # 1 Proposed Order) (Ayers, James) (Entered: 05/02/2011) |
| 05/02/2011 | 954 | ORDER denying as moot 845 PROPOSED Sealed Motion as to Daniel Patrick Boyd (1), Hysen Sherifi (2), Anes Subasic (3), Zakariya Boyd (4), Dylan Boyd (5), Mohammad Omar Aly Hassan (7), Ziyad Yaghi (8). Counsel should read order in its entirety for critical information. Signed by Chief Judge Louise Wood Flanagan on 5/2/2011. (Rudd, D.) (Entered: 05/02/2011) |
| 05/02/2011 | 955 | ORDER granting 951 Motion for Extension of Time to File as to Ziyad Yaghi. The Court Grants and additional thirty (30) days up to and including 6/1/11, by which to file any Motion to Suppress and reciprocal Discovery. Counsel should read order in its entirety for critical deadlines. Signed by Chief Judge Louise Wood Flanagan on 5/2/2011. (Rudd, D.) (Entered: 05/02/2011) |
| 05/16/2011 | | Motion Submitted as to Mohammad Omar Aly Hassan, Ziyad Yaghi re 977 MOTION for Extension of Time producing defense expert reports pursuant to Rule 16(b)(1)(B) *on behalf of Omar Hassan and Ziyad Yaghi* until June 15, 2011 to Chief District Judge Louise Wood Flanagan. (Rudd, D.) (Entered: 05/16/2011) |
| 05/16/2011 | 982 | ORDER granting 977 Motion for Extension of Time as to Mohammad Omar Aly Hassan and Ziyand Yaghi. Mr. Hassan and Mr. Yaghi will have up through and including June 15, 2011 in which to provide Defense Expert Reports per Rule 16(b)(1)(B). If necessary, the Government will be allowed additional time in which to file a response or objection to these Reports. Counsel should read order in its entirety for critical information and deadlines. Signed by Chief Judge Louise Wood Flanagan on 5/16/2011. (Rudd, D) (Entered: 05/16/2011) |
| 05/17/2011 | 985 | Minute Entry for proceedings held before Magistrate Judge James E. Gates in Raleigh: Status Conference as to Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi held on 5/17/2011. Interpreter sworn. Counsel for USA and Defendants counsel present. Defendant Subasic present (pro se) with stand-by counsel. Written order to follow. (Court Reporter Harry Hagopian) (Marsh, K.) (Entered: 05/18/2011) |
| 05/23/2011 | 997 | NOTICE *of Intent (CIPA)* (Ayers, James) (Entered: 05/23/2011) |
| 05/23/2011 | 1001 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi - This matter comes before the court on notice given by defendants pursuant to section five of the Classified Information Procedures Act ("CIPA"). Counsel should read order in its entirety for critical information and deadlines. Signed by Chief Judge Louise Wood Flanagan on 5/23/2011. (Rudd, D.) (Entered: 05/23/2011) |
| 05/23/2011 | 1003 | NOTICE *of Filing Classified, Ex Parte Omnibus Response* re 814 MOTION to Compel *Notice of Classified Discovery Pursuant to CIPA § 6(b)*, 810 MOTION to Suppress *FISA Evidence and to Compel Production of Government's FISA Application and Incorporated Memorandum of Law*, 806 Memorandum in Support of Motion, 843 MOTION for Disclosure *of FISA Derived evidence*, 816 MOTION to Suppress *FISA Derived Evidence*, 805 MOTION to Suppress *FISA-Derived Evidence and Motion to Compel*, 818 MOTION for Disclosure *of FISA Derived and Any Other Classified Evidence and Incorporated Memorandum of Law*, 817 Memorandum in Support of Motion, 812 MOTION for Disclosure *of FISA Applications and Orders, and Incorporated Memorandum of Law*, 841 MOTION to Suppress *FISA Derived Evidence*, 842 Memorandum in Support of Motion, 813 MOTION to Adopt Motions of Co-Defendants *DEFENDANT HASSANS MOTION TO ADOPT MOTIONS TO COMPEL PRODUCTION OF APPLICATIONS AND ORDERS RELATING TO FISA MATERIALS AND MOTIONS TO SUPPRESS FISA MATERIALS (AND INCORPORATED MEMORANDA OF* |

| | | |
|---|---|---|
| | | *LAW)* MOTION to Adopt Motions of Co-Defendants *DEFENDANT HASSANS MOTION TO ADOPT MOTIONS TO COMPEL PRODUCTION OF APPLICATIONS AND ORDERS RELATING TO FISA MATERIALS AND MOTIONS TO SUPPRESS FISA MATERIALS (AND INCORPORATED MEMORANDA OF LAW)* (Kocher, Barbara) (Entered: 05/23/2011) |
| 05/24/2011 | 1017 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi - This case came before the court on 5/17/2011 for a status conference and Hearing on pro se MOTION filed by Anes Subasic 963 - Counsel should read order in its entirety for critical information and deadlines. Signed by Magistrate Judge James E. Gates on 5/23/2011. (Rudd, D.) (Entered: 05/24/2011) |
| 05/24/2011 | 1019 | NOTICE *of Progress Re: Proposed Consent Order* re 1017 Order. (Kocher, Barbara) (Entered: 05/24/2011) |
| 05/25/2011 | 1023 | NOTICE *of filing of Proposed Consent Order* reference 1017 Order. (Kocher, Barbara) (Entered: 05/25/2011) |
| 05/26/2011 | 1031 | ORDER as to Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi re 1023 Notice (Other). Signed by Chief Judge Louise Wood Flanagan on 5/26/2011. (Rudd, D.) (Entered: 05/26/2011) |
| 05/31/2011 | 1043 | MOTION for Release of Brady Materials by Ziyad Yaghi. (Attachments: # 1 Proposed Order) (Ayers, James) (Entered: 05/31/2011) |
| 05/31/2011 | 1044 | MOTION for Jenks Material (For Disclosure of Witness Statements and Incorporated Memorandum of Law) by Ziyad Yaghi. (Attachments: # 1 Proposed Order) (Ayers, James) (Entered: 05/31/2011) |
| 05/31/2011 | 1045 | MOTION to Sequester *Witnesses* by Ziyad Yaghi. (Attachments: # 1 Proposed Order) (Ayers, James) (Entered: 05/31/2011) |
| 05/31/2011 | 1046 | MOTION in Limine by USA as to Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. (Kocher, Barbara) (Entered: 05/31/2011) |
| 05/31/2011 | 1047 | MOTION to Sequester by USA as to Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. (Kocher, Barbara) (Entered: 05/31/2011) |
| 05/31/2011 | 1048 | MOTION for Extension of Time to provide objections/consent to a portion of defendant Subasic's proposed transcripts containing Bosnian until June 3, 2011 by USA as to Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order Extending Time to June 3) (Kocher, Barbara) (Entered: 05/31/2011) |
| 05/31/2011 | 1049 | NOTICE *of United States' Objections/Consent to Defendants' Proposed Transcripts for all Remaining Audio, except for those subject to the Motion for Extension* as to Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan and Ziyad Yaghi. (Kocher, Barbara) (Entered: 05/31/2011) |
| 05/31/2011 | 1057 | ORDER granting 1048 Motion for Extension of Time - It is hereby ORDERED the time for the United States to provide its objections/consent to 18 remaining designations of defendant Subasic is hereby extended to June 3, 2011. Signed by Chief Judge Louise Wood Flanagan on 05/31/2011. (Baker, C.) (Entered: 05/31/2011) |
| 05/31/2011 | 1059 | NOTICE by USA *PURSUANT TO Fed. R. Crim. P. 404(b)* as to Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan and Ziyad Yaghi. (Bowler, John) (Entered: 05/31/2011) |
| 06/01/2011 | 1062 | NOTICE *Re: Daily Transcripts of Trial Proceedings* re 1017 Order. (Kocher, Barbara) (Entered: 06/01/2011) |
| 06/03/2011 | 1070 | NOTICE *of United States Disclosure of Final Set of Proposed Changes to Defendants'* |

| | | |
|---|---|---|
| | | *Designations of Sensitive Recordings* (Kocher, Barbara) (Entered: 06/03/2011) |
| 06/03/2011 | 1071 | Memorandum in Opposition by USA as to Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi re 814 MOTION to Compel *Notice of Classified Discovery Pursuant to CIPA § 6(b)*, 810 MOTION to Suppress *FISA Evidence and to Compel Production of Government's FISA Application and Incorporated Memorandum of Law*, 843 MOTION for Disclosure *of FISA Derived evidence*, 816 MOTION to Suppress *FISA Derived Evidence*, 805 MOTION to Suppress *FISA-Derived Evidence and Motion to Compel*, 818 MOTION for Disclosure *of FISA Derived and Any Other Classified Evidence and Incorporated Memorandum of Law*, 812 MOTION for Disclosure *of FISA Applications and Orders, and Incorporated Memorandum of Law*, 841 MOTION to Suppress *FISA Derived Evidence*, 813 MOTION to Adopt Motions of Co-Defendants *DEFENDANT HASSANS MOTION TO ADOPT MOTIONS TO COMPEL PRODUCTION OF APPLICATIONS AND ORDERS RELATING TO FISA MATERIALS AND MOTIONS TO SUPPRESS FISA MATERIALS (AND INCORPORATED MEMORANDA OF LAW)* MOTION to Adopt Motions of Co-Defendants *DEFENDANT HASSANS MOTION TO ADOPT MOTIONS TO COMPEL PRODUCTION OF APPLICATIONS AND ORDERS RELATING TO FISA MATERIALS AND MOTIONS TO SUPPRESS FISA MATERIALS (AND INCORPORATED MEMORANDA OF LAW)* , *and related to D.E. 1003* (Kocher, Barbara) (Entered: 06/03/2011) |
| 06/05/2011 | 1073 | Memorandum in Opposition by USA as to Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi re 814 MOTION to Compel *Notice of Classified Discovery Pursuant to CIPA § 6(b)*, 810 MOTION to Suppress *FISA Evidence and to Compel Production of Government's FISA Application and Incorporated Memorandum of Law*, 843 MOTION for Disclosure *of FISA Derived evidence*, 816 MOTION to Suppress *FISA Derived Evidence*, 805 MOTION to Suppress *FISA-Derived Evidence and Motion to Compel*, 818 MOTION for Disclosure *of FISA Derived and Any Other Classified Evidence and Incorporated Memorandum of Law*, 812 MOTION for Disclosure *of FISA Applications and Orders, and Incorporated Memorandum of Law*, 841 MOTION to Suppress *FISA Derived Evidence*, 813 MOTION to Adopt Motions of Co-Defendants *DEFENDANT HASSANS MOTION TO ADOPT MOTIONS TO COMPEL PRODUCTION OF APPLICATIONS AND ORDERS RELATING TO FISA MATERIALS AND MOTIONS TO SUPPRESS FISA MATERIALS (AND INCORPORATED MEMORANDA OF LAW)* MOTION to Adopt Motions of Co-Defendants *DEFENDANT HASSANS MOTION TO ADOPT MOTIONS TO COMPEL PRODUCTION OF APPLICATIONS AND ORDERS RELATING TO FISA MATERIALS AND MOTIONS TO SUPPRESS FISA MATERIALS (AND INCORPORATED MEMORANDA OF LAW) and related to D.E. 1003, corrected*. (Attachments: # 1 Exhibit 1: Declaration of Attorney General) (Kocher, Barbara) (Entered: 06/05/2011) |
| 06/06/2011 | | Motions Submitted as to Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi re 680 PROPOSED SEALED MOTION by Ziyad Yaghi, 814 MOTION to Compel *Notice of Classified Discovery Pursuant to CIPA § 6(b)*, 810 MOTION to Suppress *FISA Evidence and to Compel Production of Government's FISA Application and Incorporated Memorandum of Law*, 843 MOTION for Disclosure *of FISA Derived evidence*, 816 MOTION to Suppress *FISA Derived Evidence*, 805 MOTION to Suppress *FISA-Derived Evidence and Motion to Compel*, 818 MOTION for Disclosure *of FISA Derived and Any Other Classified Evidence and Incorporated Memorandum of Law*, 812 MOTION for Disclosure *of FISA Applications and Orders, and Incorporated Memorandum of Law*, 841 MOTION to Suppress *FISA Derived Evidence*, 813 MOTION to Adopt Motions of Co-Defendants *DEFENDANT HASSANS MOTION TO ADOPT MOTIONS TO COMPEL PRODUCTION OF APPLICATIONS AND ORDERS RELATING TO FISA MATERIALS AND MOTIONS TO SUPPRESS FISA MATERIALS (AND INCORPORATED MEMORANDA OF LAW)* MOTION to Adopt Motions of Co-Defendants *DEFENDANT HASSANS MOTION TO ADOPT MOTIONS TO COMPEL PRODUCTION OF* |

| | | *APPLICATIONS AND ORDERS RELATING TO FISA MATERIALS AND MOTIONS TO SUPPRESS FISA MATERIALS (AND INCORPORATED MEMORANDA OF LAW)* to Chief Judge Louise Wood Flanagan. (Rudd, D.) (Entered: 06/06/2011) |
|---|---|---|
| 06/07/2011 | 1077 | MOTION to Adopt Motions of Co-Defendants *Dylan Boyd* by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Ayers, James) (Entered: 06/07/2011) |
| 06/09/2011 | 1102 | NOTICE *RE: DAILY TRANSCRIPTS* re 1017 Order. (Ayers, James) (Entered: 06/09/2011) |
| 06/09/2011 | 1103 | NOTICE *of filing of Classified Response* re 1027 Document, 1005 Notice (Other), 1008 Notice (Other), 986 MOTION for permission to review and discuss classified material, 997 Notice (Other), 1000 Notice (Other), 999 Notice (Other) (Kocher, Barbara) (Entered: 06/09/2011) |
| 06/09/2011 | 1104 | NOTICE *of Classified, Ex Parte Filing* (Kocher, Barbara) (Entered: 06/09/2011) |
| 06/09/2011 | 1105 | NOTICE OF HEARING as to Hysen Sherifi, Anes Subasic, Dylan Boyd, Mohammad Omar Aly Hassan and Ziyad Yaghi: Arraignment set for 8/15/2011 10:30 AM in Raleigh - 7th Floor - Courtroom 2 before Chief Judge Louise Wood Flanagan. (Rudd, D.) (Entered: 06/09/2011) |
| 06/09/2011 | 1106 | Order as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. Motions Hearing and Rule 16 Status Conference set for 7/29/2011 at 9:30 AM in New Bern - Courtroom before Chief Judge Louise Wood Flanagan. Counsel should refer to Order for critical information. Signed by Chief Judge Louise Wood Flanagan on 6/9/2011. (Tripp, S.) (Entered: 06/09/2011) |
| 06/10/2011 | 1119 | ORDER as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan and Ziyad Yaghi re 1106 - The court hereby AMENDS said order to reflect that the status conference will take place pursuant to Rule 17.1 of the Federal Rules of Criminal Procedure, which provides that on its own initiative, the court may hold pretrial conference to promote a fair and expeditious trial. Signed by Chief Judge Louise Wood Flanagan on 6/10/2011. (Rudd, D.) (Entered: 06/10/2011) |
| 06/13/2011 | 1127 | MOTION to Adopt Motions of Co-Defendants by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Ayers, James) (Entered: 06/13/2011) |
| 06/13/2011 | 1128 | MOTION for evidence under Rule 404(b) *Determination of Admissibility/Inadmissibility* by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Ayers, James) (Entered: 06/13/2011) |
| 06/13/2011 | 1129 | MOTION to Adopt Motions of Co-Defendants by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Ayers, James) (Entered: 06/13/2011) |
| 06/13/2011 | 1130 | MOTION to Adopt Motions of Co-Defendants by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Ayers, James) (Entered: 06/13/2011) |
| 06/13/2011 | 1131 | RESPONSE in Opposition by Ziyad Yaghi re 1047 MOTION to Sequester (Ayers, James) (Entered: 06/13/2011) |
| 06/16/2011 | 1143 | RESPONSE in Opposition by Anes Subasic as to Hysen Sherifi, Dylan Boyd, Mohammad Omar Aly Hassan and Ziyad Yaghi re 1077 MOTION to Adopt Motions of Co-Defendants *Dylan Boyd*, 1054 MOTION to Sever Defendant *from Trial of Co-Defendant Anes Subasic*, 1089 MOTION to Adopt Motions of Co-Defendants *D.E. # 1054 & 1060 re Motion to Sever Trial from Subasic*, 1060 MOTION to Sever Defendant *Anes Subasic and to Adopt Motion by Co-Defendant* (Attachments: # 1 Envelope) (Rudd, D.) (Entered: 06/16/2011) |
| 06/16/2011 | 1147 | NOTICE *of Compliance RE: Jury Questionnaire* (Ayers, James) (Entered: 06/16/2011) |
| 06/16/2011 | 1148 | NOTICE *of Compliance RE: Defense Expert Witness Reports* (Ayers, James) (Entered: 06/16/2011) |
| 06/16/2011 | 1149 | NOTICE *of disclosure of US proposed Jury Questionnaire* (Kocher, Barbara) (Entered: |

| | | |
|---|---|---|
| | | 06/16/2011) |
| 06/16/2011 | 1150 | NOTICE *of SBU disclosure* (Kocher, Barbara) (Entered: 06/16/2011) |
| 06/20/2011 | 1155 | MOTION to Adopt Motions of Co-Defendants by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Ayers, James) (Entered: 06/20/2011) |
| 06/20/2011 | 1160 | NOTICE *of Objection* (Attachments: # 1 Text of Proposed Order) (Ayers, James) (Entered: 06/20/2011) |
| 06/20/2011 | 1163 | RESPONSE in Opposition by USA as to Hysen Sherifi, Dylan Boyd, Ziyad Yaghi re 1077 MOTION to Adopt Motions of Co-Defendants *Dylan Boyd*, 1054 MOTION to Sever Defendant *from Trial of Co-Defendant Anes Subasic*, 1060 MOTION to Sever Defendant *Anes Subasic and to Adopt Motion by Co-Defendant* (Bowler, John) (Entered: 06/20/2011) |
| 06/20/2011 | 1165 | RESPONSE to Motion by USA as to Hysen Sherifi, Dylan Boyd, Ziyad Yaghi re 1043 MOTION for Release of Brady Materials, 1036 MOTION for Release of Brady Materials *and Giglio Materials*, 1051 MOTION for Release of Brady Materials (Kocher, Barbara) (Entered: 06/20/2011) |
| 06/20/2011 | 1166 | RESPONSE in Opposition by USA as to Ziyad Yaghi re 1044 MOTION for Jenks Material (Kocher, Barbara) (Entered: 06/20/2011) |
| 06/20/2011 | 1167 | RESPONSE to Motion by USA as to Hysen Sherifi, Dylan Boyd, Ziyad Yaghi re 1037 MOTION to Sequester, 1052 MOTION to Sequester *Government Witnesses*, 1045 MOTION to Sequester *Witnesses* (Kocher, Barbara) (Entered: 06/20/2011) |
| 06/20/2011 | 1170 | RESPONSE in Opposition by USA as to Hysen Sherifi, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi re 1130 MOTION to Adopt Motions of Co-Defendants, 1124 MOTION in Limine *to Exclude References to Jude Kenan Mohammad (And Incorporated Memorandum of Law)*, 1055 MOTION in Limine *to Exclude References to Bajram Asllani*, 1038 MOTION to Exclude *Evidence re Bajram Asllani*, 1091 MOTION to Adopt Motions of Co-Defendants *D.E. # 1038 & 1055: Motion to Exclude References to Bajram Asllani*, 1129 MOTION to Adopt Motions of Co-Defendants (Kocher, Barbara) (Entered: 06/20/2011) |
| 06/21/2011 | 1172 | Order Setting Hearing - as to Hysen Sherifi, Anes Subasic, Dylan Boyd, Mohammad Omar Aly Hassan and Ziyad Yaghi. Daubert Hearing as to (DE # 1123, 1161, 1159, 1132 and 1127) set for 8/16/2011 09:30 AM in Raleigh - 7th Floor - Courtroom 2 before Chief Judge Louise Wood Flanagan. Counsel should ready order in its entirety for critical motions. Signed by Chief Judge Louise Wood Flanagan on 6/21/2011. (Rudd, D.) (Entered: 06/21/2011) |
| 06/22/2011 | 1173 | RENOTICE OF HEARING as to Hysen Sherifi, Anes Subasic, Dylan Boyd, Mohammad Omar Aly Hassan and Ziyad Yaghi: Arraignment and Rule 17.1 Status Conference set for 8/15/2011 10:00 AM in Raleigh - 7th Floor - Courtroom 2 before Chief Judge Louise Wood Flanagan. *Counsel please take note of time change and that a Rule 17.1 Status Conference has been added. (Rudd, D.) (Entered: 06/22/2011) |
| 06/22/2011 | 1174 | ORDER denying 805 Motion to Suppress as to Hysen Sherifi; denying 812 Motion for Disclosure as to Anes Subasic; denying 816 Motion to Suppress as to Anes Subasic; denying 818 Motion for Disclosure as to Anes Subasic; denying 810 Motion to Suppress as to Dylan Boyd; denying 841 Motion to Suppress as to Ziyad Yaghi; denying 843 Motion for Disclosure as to Ziyad Yaghi; 680 Sealed Motion as to Ziyad Yaghi; 813 Motion to Adopt Motions of Co-Defendants. Signed by Chief Judge Louise Wood Flanagan on 6/22/2011. (Rudd, D.) (Entered: 06/22/2011) |
| 06/24/2011 | 1187 | NOTICE Of Filing *of Classified, Ex Parte Supplement* re 1104 Notice (Other) (Kocher, Barbara) (Entered: 06/24/2011) |
| 06/24/2011 | | MOTIONS as to Hysen Sherifi, Anes Subasic, Dylan Boyd and Ziyad Yaghi REFERRED to Magistrate Judge James E. Gates: 1044 MOTION for Jenks Material, 1056 MOTION in |

| | | |
|---|---|---|
| | | Limine *to Exclude Statements made by Co-Defendants*, 1043 MOTION for Release of Brady Materials, 1036 MOTION for Release of Brady Materials *and Giglio Materials*, 1035 MOTION for Jenks Material *(Grand Jury Testimony)*, 1072 MOTION to Compel *Brady and Giglio Material and Incorporated Memorandum of Law*, 1051 MOTION for Release of Brady Materials. (Rudd, D.) (Entered: 06/24/2011) |
| 06/24/2011 | | Motions Submitted to Chief Judge Louise Wood Flanagan as to Hysen Sherifi, Anes Subasic, Dylan Boyd, Mohammad Omar Aly Hassan and Ziyad Yaghi re 1077 MOTION to Adopt Motions of Co-Defendants *Dylan Boyd*, 1047 MOTION to Sequester, 1046 MOTION in Limine, 1053 MOTION early production of Government Summary Exhibits, 1130 MOTION to Adopt Motions of Co-Defendants, 1124 MOTION in Limine *to Exclude References to Jude Kenan Mohammad (And Incorporated Memorandum of Law)*, 1037 MOTION to Sequester, 1075 MOTION in Limine, 1052 MOTION to Sequester *Government Witnesses*, 1109 MOTION in Limine *To Exclude Expert Testimony (Pro Se)*, 1055 MOTION in Limine *to Exclude References to Bajram Asllani*, 1045 MOTION to Sequester *Witnesses*, 1038 MOTION to Exclude *Evidence re Bajram Asllani*, 1054 MOTION to Sever Defendant *from Trial of Co-Defendant Anes Subasic*, 1091 MOTION to Adopt Motions of Co-Defendants *D.E. # 1038 & 1055: Motion to Exclude References to Bajram Asllani*, 1129 MOTION to Adopt Motions of Co-Defendants, 1060 MOTION to Sever Defendant *Anes Subasic and to Adopt Motion by Co-Defendant*. (Rudd, D.) (Entered: 06/24/2011) |
| 06/26/2011 | 1192 | ORDER - defendants' Notices of Intent pursuant to CIPA Section 5 and Hysen Sherifi's (2) Motion for Classified Information pursuant to CIPA Section 6 DE#'s 814 , 997 , 999 , and 1000 are DENIED as moot - Denying Motion as to 986 Anes Subasic (3). To the extent Subasic's motion is a motion to reconsider the court's April 18, 2011, order or seeks to compel audio recordings other than the ones from March 21, 2008, and April 18, 2008, it is DENIED. Signed by Chief Judge Louise Wood Flanagan on 6/26/2011. (Callihan, J.) (Entered: 06/27/2011) |
| 06/29/2011 | 1204 | RESPONSE in Opposition by USA as to Ziyad Yaghi re 1128 MOTION for evidence under Rule 404(b) *Determination of Admissibility/Inadmissibility* (Kocher, Barbara) (Entered: 06/29/2011) |
| 06/29/2011 | 1205 | MOTION for Leave to File *Response to D.E. 1128* by USA as to Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order allowing leave to file) (Kocher, Barbara) (Entered: 06/29/2011) |
| 06/29/2011 | | Motion Submitted as to Ziyad Yaghi re 1205 MOTION for Leave to File *Response to D.E. 1128* to Chief Judge Louise Wood Flanagan. (Callihan, J.) (Entered: 06/29/2011) |
| 06/30/2011 | | Motion Submitted as to Ziyad Yaghi re 1128 MOTION for evidence under Rule 404(b) *Determination of Admissibility/Inadmissibility* to Chief Judge Louise Wood Flanagan. (Callihan, J.) (Entered: 06/30/2011) |
| 06/30/2011 | 1206 | ORDER granting 1205 Motion for Leave to File response out of time re (DE#1128) Motion as to Ziyad Yaghi (8). Signed by Chief Judge Louise Wood Flanagan on 6/30/2011. (Callihan, J.) (Entered: 06/30/2011) |
| 06/30/2011 | 1207 | RESPONSE in Opposition by USA as to Hysen Sherifi, Anes Subasic, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi re 1132 MOTION to Adopt Motions of Co-Defendants *D.E. # 1123*, 1159 MOTION For Leave to Adopt Daubert Motion of Defendant Hassan and Incorporated Memorandum of Law *Re: DE 1123 (Pro Se)*, 1127 MOTION to Adopt Motions of Co-Defendants, 1123 MOTION for Hearing *Daubert Hearing Prior to Trial to Determine Admissibility/Inadmissibility of Expert Testimony and 1161 Response to Defendant Hassan's Motion for Daubert Hearing and Motion for Leave to Adopt* (Attachments: # 1 Exhibit summary of Kohlmann testimony, # 2 Exhibit Summary of Sageman testimony, # 3 Exhibit Kohlmann cv, # 4 Exhibit Sageman cv) (Kocher, Barbara) (Entered: 06/30/2011) |
| 06/30/2011 | 1208 | RESPONSE in Opposition by USA as to Hysen Sherifi, Anes Subasic, Dylan Boyd, |

| | | |
|---|---|---|
| | | Mohammad Omar Aly Hassan, Ziyad Yaghi re 1132 MOTION to Adopt Motions of Co-Defendants *D.E. # 1123*, 1159 MOTION For Leave to Adopt Daubert Motion of Defendant Hassan and Incorporated Memorandum of Law *Re: DE 1123 (Pro Se)*, 1127 MOTION to Adopt Motions of Co-Defendants, 1123 MOTION for Hearing *Daubert Hearing Prior to Trial to Determine Admissibility/Inadmissibility of Expert Testimony and 1161 Response to Defendant Hassan's Motion for Daubert Hearing and Motion for Leave to Adopt, corrected* (Attachments: # 1 Exhibit A - Summary of Kohlmann testimony, # 2 Exhibit B - summary of Sageman testimony, # 3 Exhibit C - Kohlmann curriculum vitae, # 4 Exhibit D - Sageman curriculum vitae) (Kocher, Barbara) (Entered: 06/30/2011) |
| 06/30/2011 | 1210 | RESPONSE in Opposition by USA as to Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi re 1155 MOTION to Adopt Motions of Co-Defendants, 1094 MOTION to Compel *Brady and Giglio Material related to Daniel Boyd's Medical and Mental Health Records (and Incorporated Memorandum of Law) , and 1202 Response in Support of Defendant Hassan's Motion to Compel* (Kocher, Barbara) (Entered: 06/30/2011) |
| 07/01/2011 | 1213 | RESPONSE in Opposition by USA as to Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi re 1155 MOTION to Adopt Motions of Co-Defendants, 1094 MOTION to Compel *Brady and Giglio Material related to Daniel Boyd's Medical and Mental Health Records (and Incorporated Memorandum of Law) , and 1202 Response to Defendant Hassan's Motion to Compel Brady/Giglio, corrected* (Kocher, Barbara) (Entered: 07/01/2011) |
| 07/05/2011 | 1216 | NOTICE *of Filing Classified, In Camera, Ex Parte Supplement* (Kocher, Barbara) (Entered: 07/05/2011) |
| 07/06/2011 | 1219 | ORDER denying 1038 Motion to Exclude as to Hysen Sherifi; denying 1055 Motion in Limine as to Dylan Boyd; denying 1124 Motion in Limine as to Mohammad Omar Aly Hassan; denying 1129 Motion to Adopt Motions of Co-Defendants as to Ziyad Yaghi; denying 1130 Motion to to Adopt Motions of Co-Defendants as to Ziyad Yaghi; denying 1091 Motion to Adopt Motion of Co-Defendants DE 1038 and DE 1055. Signed by Chief Judge Louise Wood Flanagan on 7/5/2011. (Rudd, D.) (Entered: 07/06/2011) |
| 07/12/2011 | 1222 | ORDER denying 1046 Motion in Limine as to Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan and Ziyad Yaghi. Signed by Chief Judge Louise Wood Flanagan on 7/11/2011. (Rudd, D.) (Entered: 07/12/2011) |
| 07/12/2011 | 1225 | MOTION for partial relief from re 1017 Order, *and notice of partial compliance* by USA as to Hysen Sherifi, Anes Subasic, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order granting requested relief) (Kocher, Barbara) (Entered: 07/12/2011) |
| 07/12/2011 | | MOTION as to Hysen Sherifi, Anes Subasic, Dylan Boyd, Mohammad Omar Aly Hassan and Ziyad Yaghi REFERRED to Magistrate Judge James E. Gates: 1225 MOTION for partial relief from re 1017 Order, *and notice of partial compliance*. (Rudd, D.) (Entered: 07/12/2011) |
| 07/13/2011 | 1227 | NOTICE *of In Camera, Ex Parte, Classified Filing: Submission and Resubmission of Supplement* (Kocher, Barbara) (Entered: 07/13/2011) |
| 07/14/2011 | 1232 | NOTICE *of filing Joint Report on Transcript Status* re 1017 Order, (Kocher, Barbara) (Entered: 07/14/2011) |
| 07/15/2011 | 1233 | NOTICE *RE: SUBMISSION OF JURY QUESTIONNAIRE* (Attachments: # 1 PROPOSED JURY QUESTIONNAIRE) (Bowler, John) (Entered: 07/15/2011) |
| 07/15/2011 | 1235 | Proposed Voir Dire by Hysen Sherifi, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi (Ayers, James) (Entered: 07/15/2011) |
| 07/18/2011 | 1237 | NOTICE *of Compliance re: Jury Questionnaire* (Ayers, James) (Entered: 07/18/2011) |
| 07/22/2011 | 1244 | RESPONSE TO ORDER by USA as to Hysen Sherifi, Anes Subasic, Dylan Boyd, |

| | | Mohammad Omar Aly Hassan, Ziyad Yaghi (Kocher, Barbara) (Entered: 07/22/2011) |
|---|---|---|
| 07/22/2011 | 1245 | RESPONSE TO ORDER by USA as to Hysen Sherifi, Anes Subasic, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi (Kocher, Barbara) (Entered: 07/22/2011) |
| 07/27/2011 | | MOTIONS as to Mohammad Omar Aly Hassan and Ziyad Yaghi REFERRED to US Magistrate Judge James E. Gates: 1110 MOTION to Adopt Motions of Co-Defendants *D.E. # 1044: Motion for Disclosure of Witness Statements (Jenck's Material)*, 1155 MOTION to Adopt Motions of Co-Defendants, 1092 MOTION to Adopt Motions of Co-Defendants *D.E. # 1036, 1051 & 1072: Motion to Compel Brady and Giglio Material*, 1094 MOTION to Compel *Brady and Giglio Material related to Daniel Boyd's Medical and Mental Health Records (and Incorporated Memorandum of Law)* . (Rudd, D.) (Entered: 07/27/2011) |
| 07/27/2011 | 1300 | NOTICE: The court has entered, ex parte and under seal, a classified order requesting supplementation in response to the government's filing (DE #1227), which was provided to the Court Security Officer on this date to serve the government. Signed by Chief Judge Louise Wood Flanagan. (Rudd, D.) (Entered: 08/10/2011) |
| 07/29/2011 | 1261 | Minute Entry for proceedings held before Chief Judge Louise Wood Flanagan in New Bern: Motion Hearing and Rule 17.1 Status Conference as to Hysen Sherifi, Anes Subasic, Dylan Boyd, Mohammad Omar Aly Hassan and Ziyad Yaghi held on 7/29/2011 - Interpreter present and affirmed - Counsel present for defendants - Court goes over several pending motions, Audio enhancement - Provisionary ruling in reference to the governments transcripts - the parties have fourteen (14) days to supplement a response and the court will hear at the time of Arraignment - The Court moves into a Ex parte Hearing - Written Order to Follow. (Court Reporter Harry Hagopian) (Rudd, D.) (Entered: 08/01/2011) |
| 07/29/2011 | 1265 | ORDER as to Hysen Sherifi, Anes Subasic, Dylan Boyd, Mohammad Omar Aly Hassan and Ziyad Yaghi - This matter came before the court for hearing and conference on 7/29/2011 - Order granting in part and denying in part 1037 Hysen Sherifi Motion to Sequester Witnesses; Order granting in part and denying in part 1045 Ziyad yaghi Motion to Sequester Witnesses; Order granting in part and denying in part 1052 Dylan Boyd Motion to Sequester Government Winteses; Order granting in part and denying in part; Order granting in part and denying in part 1093 Motion to Adopt Motions of Co-defendants DE 1037, DE 1045 and DE 1052: Motion to Sequester Witnesses by Mohammad Omar Aly Hassan; Order granting in part and denying in part 1047 Motion to Sequester by USA - Counsel should read order in its entirety for critical information and deadlines. Signed by Chief Judge Louise Wood Flanagan on 7/29/2011. (Rudd, D.) Modified on 8/1/2011 to include in text a copy of the order mailed to Anes Subasic at the Wake County Detention Center on 8/1/2011. (Rudd, D.) (Entered: 08/01/2011) |
| 08/01/2011 | 1267 | ORDER as to Hysen Sherifi, Anes Subasic, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi - Order DENIED AS MOOT IN PART with respect to Brady materials and GRANTED IN PART with respect to Giglio materials 1036 Motion for Release of Brady and Giglio Materials by Hysen Sherifi; Order DENIED AS MOOT IN PART with respect to Brady materials and GRANTED IN PART with respect to Giglio materials 1051 Motion for Release of Brady Materials by Dylan Boyd; Order DENIED AS MOOT IN PART with respect to Brady materials and GRANTED IN PART with respect to Giglio materials 1072 Motion to Compel Brady and Giglio Materials by Anes Subasic; Order DENIED AS MOOT IN PART with respect to Brady materials and GRANTED IN PART with respect to Giglio materials 1092 Motion to Adopt Motions of Co-Defendants DE 1036, DE 1051 and DE 1072 by Mohammad Hassan; Order DENIED AS MOOT 1043 Moton for Release for Brady Materials by Ziyad Yaghi. Signed by Magistrate Judge James E. Gates on 8/1/2011. (Rudd, D.) (Entered: 08/01/2011) |
| 08/01/2011 | 1268 | ORDER DENYING re 1044 MOTION for Jenks Material filed by Ziyad Yaghi, ORDER DENYING 1110 MOTION to Adopt Motions of Co-Defendants *D.E. # 1044: Motion for Disclosure of Witness Statements (Jenck's Material)* filed by Mohammad Omar Aly Hassan, |

| | | |
|---|---|---|
| | | ORDER DENYING 1035 MOTION for Jenks Material *(Grand Jury Testimony)* filed by Hysen Sherifi, ORDER DENYING 963 MOTION filed by Anes Subasic. Signed by Magistrate Judge James E. Gates on 8/1/2011. Copy mailed to Anes Subasic at Wake County Detention on 8/1/2011. (Rudd, D.) (Entered: 08/01/2011) |
| 08/03/2011 | | NOTICE TO COUNSEL AS TO TIME CHANGE FOR ARRAIGNMENTS and RULE 17.1 STATUS CONFERENCE as to Hysen Sherifi, Anes Subasic, Dylan Boyd, Mohammad Omar Aly Hassan and Ziyad Yaghi: Arraignment and Rule 17.1 set for 8/15/2011 at 10:30 AM in Raleigh - 7th Floor - Courtroom 2 before Chief Judge Louise Wood Flanagan. (Rudd, D.) (Entered: 08/03/2011) |
| 08/03/2011 | | NOTICE TO COUNSEL AS TO TIME CHANGE FOR DAUBERT HEARING as to Hysen Sherifi, Anes Subasic, Dylan Boyd, Mohammad Omar Aly Hassan and Ziyad Yaghi: Daubert Hearing set for 8/16/2011 at 9:00 AM in Raleigh - 7th Floor - Courtroom 2 before Chief Judge Louise Wood Flanagan. (Rudd, D.) (Entered: 08/03/2011) |
| 08/03/2011 | 1272 | ORDER REFERRING MOTION as to Ziyad Yaghi 1128 MOTION for evidence under Rule 404(b) filed by Ziyad Yaghi. Signed by Chief Judge Louise Wood Flanagan on 8/3/2011. Motion referred to Magistrate Judge William A. Webb. Copy to Magistrate Judge William A. Webb chambers. (Rudd, D.) (Entered: 08/03/2011) |
| 08/03/2011 | 1273 | Order Setting Hearings - as to Ziyad Yaghi. A hearing on Defendant's motion seeking determination regarding admissibility (DE-1128) shall be conducted on Friday, August 5, 2011 at 8:30 a.m. Signed by Magistrate Judge William A. Webb on 08/03/11. (CHAM, BH) (Entered: 08/03/2011) |
| 08/04/2011 | 1274 | MOTION to Continue *Hearing* by Ziyad Yaghi. (Ayers, James) (Entered: 08/04/2011) |
| 08/04/2011 | 1275 | MOTION to Continue *Hearing* by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Ayers, James) (Entered: 08/04/2011) |
| 08/04/2011 | | MOTION as to Ziyad Yaghi REFERRED: 1274 MOTION to Continue *Hearing* - Motion referred to Magistrate Judge William A. Webb. (Rudd, D.) (Entered: 08/04/2011) |
| 08/04/2011 | | Motion No Longer Referred as to Ziyad Yaghi: 1274 MOTION to Continue *Hearing* - Motion refiled at 1275 - Will refer that motion. (Rudd, D.) (Entered: 08/04/2011) |
| 08/04/2011 | | MOTION as to Ziyad Yaghi REFERRED: 1275 MOTION to Continue *Hearing* Motion referred to Magistrate Judge William A. Webb. (Rudd, D.) (Entered: 08/04/2011) |
| 08/04/2011 | 1277 | ORDER granting 1275 Motion to Continue as to Ziyad Yaghi. Motion Hearing on Defendant's motion seeking determination regarding admissibility (DE-1128) continued to 8/8/2011 at 8:30 a.m. Signed by Magistrate Judge William A. Webb on 8/4/2011. Copies to US Marshal for service. (Rudd, D.) (Entered: 08/04/2011) |
| 08/04/2011 | | Reset Hearing as in case as to Ziyad Yaghi 1128 MOTION for evidence under Rule 404(b) *Determination of Admissibility/Inadmissibility*. Motion Hearing reset for 8/8/2011 at 8:30 AM in Raleigh - 6th Floor Courtroom before Magistrate Judge William A. Webb. (Rudd, D.) (Entered: 08/04/2011) |
| 08/05/2011 | 1283 | ORDER granting 1054 Motion to Sever Defendant as to Dylan Boyd; granting joined in motion to sever by defendant Hysen Sherifi 1060 ; granting joined in motion to server by defendant Ziyad Yaghi 1077 and granting joined in motion to server by defendant Mohammad Omar Aly Hassan 1089 . Counsel should read order in it's entirety for critical information and critical deadlines. Signed by Chief Judge Louise Wood Flanagan on 8/5/2011. (Rudd, D.) (Entered: 08/05/2011) |
| 08/05/2011 | 1284 | NOTICE *of compliance* re 1017 Order (Attachments: # 1 Supplement Joint List of Foreign Places/Words) (Kocher, Barbara) (Entered: 08/05/2011) |
| 08/05/2011 | 1285 | ORDER denying 1094 Motion to Compel as to Mohammad Omar Aly Hassan; denying 1155 |

| | | |
|---|---|---|
| | | Motion to Adopt Motion of Co-Defendants of the Motion to Compel by Ziyad Yaghi; denying 1212 Motion to Adopt and Join in Omar Hassan's Motion to Compel by Anes Subasic. Signed by Magistrate Judge James E. Gates on 8/5/2011. Copy of orders at 1283 and 1285 mailed to Anes Subasic at Wake County Detention Center. (Rudd, D.) (Entered: 08/05/2011) |
| 08/05/2011 | 1286 | NOTICE *of Filing, in camera and under seal, a classified ex parte supplement* (Kocher, Barbara) (Entered: 08/05/2011) |
| 08/08/2011 | 1288 | Minute Entry for proceedings held before Magistrate Judge William A. Webb in Raleigh - Motion Hearing re 1128 MOTION for evidence under Rule 404(b) *Determination of Admissibility/Inadmissibility* filed by Ziyad Yaghi held on 8/8/2011. Defendant present with counsel. Assistant US Attorney present for Government. Arguments made by way of testimony and oral arguments. Government has until the end of business August 12, 2011 to respond to Court's directive to re-question a witness to possibly clarify issues brought up at this hearing. Memorandum and Recommendation to follow. (Court Reporter - Marissa Munoz) (Powers, S.) (Entered: 08/08/2011) |
| 08/08/2011 | 1289 | SEALED Document by USA as to Ziyad Yaghi (Bowler, John) (Entered: 08/08/2011) |
| 08/08/2011 | 1290 | MOTION to Seal 1289 PROPOSED SEALED Document by USA as to Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Bowler, John) (Entered: 08/08/2011) |
| 08/09/2011 | 1291 | ORDER as to Ziyad Yaghi re 1290 First MOTION to Seal 1289 PROPOSED SEALED Document filed by USA - The government is DIRECTED to file supplement to the instant motion demonstrating why the notice at entry 1289 should be filed under seal. Said supplement must be filed within seven days of entry of this order. Signed by Chief Judge Louise Wood Flanagan on 08/09/2011. (Baker, C.) (Entered: 08/09/2011) |
| 08/09/2011 | 1292 | RESPONSE TO DE 1291 ORDER by USA as to Ziyad Yaghi (Attachments: # 1 Text of Proposed Order to seal D.E. 1289) (Kocher, Barbara) (Entered: 08/09/2011) |
| 08/09/2011 | 1293 | ORDER granting 1290 Motion to Seal as to Ziyad Yaghi - The Court hereby ORDERS the Government's Notice at D.E. #1289 be sealed until further order of the Court. The Court further ORDERS that the Clerk of Court may provide copies to the United States Attorney's Office. Signed by Chief Judge Louise Wood Flanagan on 08/09/2011. (Baker, C.) (Entered: 08/09/2011) |
| 08/10/2011 | 1301 | NOTICE: The court has entered, ex parte and under seal, a classified order addressing the government's filing (DE #1227), which was provided to the government on this date. Signed by Chief Judge Louise Wood Flanagan. (Rudd, D.) (Entered: 08/10/2011) |
| 08/11/2011 | 1304 | OFFICIAL TRANSCRIPT OF MOTION HEARING Proceedings as to Ziyad Yaghi held on 8/8/2011, before Magistrate Judge William A. Webb. Court Reporter Marisa Munoz-Vourakis. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available on the court's website. Redaction Request due 9/1/2011. Redacted Transcript Deadline set for 9/11/2011. Release of Transcript Restriction set for 11/9/2011. (Steele, F.) (Entered: 08/11/2011) |
| 08/11/2011 | | NOTICE of Filing of Official Transcript - DE 1304 - Transcript. The parties have seven calendar days from the filing of the transcript to file a Notice of Intent to Request Redaction. The parties must also serve a copy on the court reporter or transcriber. After filing the Notice of Intent to Request Redaction, a party must submit to the court reporter or transcriber, within 21 calendar days of the filing of the transcript, a written statement indicating where the personal data identifiers to be redacted appear in the transcript. (Steele, F.) (Entered: 08/11/2011) |
| 08/12/2011 | 1311 | MEMORANDUM AND RECOMMENDATIONS as to Ziyad Yaghi re 1128 MOTION for |

| | | |
|---|---|---|
| | | evidence under Rule 404(b) *Determination of Admissibility/Inadmissibility*. The Court RECOMMENDS that the Defendant's motion to reject the admissibility of the Government's Rule 404(b) evidence be DENIED. Counsel should read order in it's entirety for critical information and deadlines. Signed by Magistrate Judge William A. Webb on 8/12/2011. (Attachments: # 1 Memorandum and Recommendation Notice) (Rudd, D.) (Entered: 08/12/2011) |
| 08/14/2011 | 1313 | NOTICE *Notice re: supplement to 404(b) relative to date of firearms possession* (Bowler, John) (Entered: 08/14/2011) |
| 08/15/2011 | 1315 | RESPONSE in Opposition by USA as to Hysen Sherifi, Anes Subasic, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi re 1132 MOTION to Adopt Motions of Co-Defendants *D.E. # 1123*, 1159 MOTION For Leave to Adopt Daubert Motion of Defendant Hassan and Incorporated Memorandum of Law *Re: DE 1123 (Pro Se)*, 1127 MOTION to Adopt Motions of Co-Defendants, 1123 MOTION for Hearing *Daubert Hearing Prior to Trial to Determine Admissibility/Inadmissibility of Expert Testimony Supplement to D.E. 1207* (Attachments: # 1 Exhibit Supplement of Kohlmann) (Kocher, Barbara) (Entered: 08/15/2011) |
| 08/15/2011 | 1316 | Minute entry for proceedings held before Chief Judge Louise Wood Flanagan in Raleigh: Arraignment and Rule 17.1 conference as to Hysen Sherifi, Anes Subasic, Dylan Boyd, Mohammed Omar Aly Hassan, and Ziyad Yaghi. Interpreters affirmed. Defendants advised of rights, charges and penalties by the Court. All defendants plead not guilty. The Court made inquiry of the government as to estimated length of trial in light of courts order severing defendant Subasic. The estimated length of trial for all defendants except Subasic is now seven weeks. The court forecast intention to seek assignment of trial against defendant Subasic on severed counts 12 & 13 (unlawful procurement of citizenship) to another judge in order to promote efficient processes where no good cause exists for delay in disposition of these charges for reasons noted on the record. The government indicated it would take the necessary steps to assemble another trial team, and requested consideration in timing of trial. Defendant Subasic endorsed trial going forward now on these counts. As to the issues regarding transcripts raised by defendant Subasic - the government has seven days to respond to defendants comments at hearing, and defendant has seven days from the filing of the governments response to respond and present issues for decision regarding this topic. Defendant Subasic's motion to reconsider the court's rulings in orders lodged on the docket at entries 937 and 1262 is denied. All parties have fourteen days to submit to the court further briefing on the issues of presenting competing transcripts to the jury. Defendants remanded to custody. The United States Marshals Service will seek to address with Wake County Jail certain dietary needs raised on behalf of defendant Yaghi. (Court Reporter Harry Hagopian.) (Rudd, D.) (Entered: 08/17/2011) |
| 08/15/2011 | | ORAL MOTION to have defendant's transferred to the Craven County Jail by Hysen Sherifi and Ziyad Yaghi. (Rudd, D.) (Entered: 08/17/2011) |
| 08/15/2011 | 1320 | Sealed Notice. Signed by Chief Judge Louise Wood Flanagan on 8/15/2011. Copies handed out in open court. (Rudd, D.) (Entered: 08/17/2011) |
| 08/16/2011 | 1321 | Minute Entry for proceedings held before Chief Judge Louise Wood Flanagan in Raleigh: Daubert Hearing as to Hysen Sherifi, Anes Subasic, Dylan Boyd, Mohammad Omar Aly Hassan and Ziyad Yaghi held on 8/16/2011 - Defendants present with counsel - Interpreters present and affirmed - The court made inquiry of the government's expert witness on terrorism, Mr. Evan Kohlmann - The government called expert witness - Expert Witness examined by all parties - The defendants have ten (10) days to supplement their Daubert Motions - The government has seven (7) days to respond to the supplementation - The Court sets aside the 8/29/2011 deadline for defendant Subasic to make a decision about receiving transcripts from his co-defendants' trial - As to defendant Subasic, Counts 12s and 13s will be tried before Senior Malcolm J. Howard in Greenville, North Carolina - The motion to |

| | | |
|---|---|---|
| | | suppress lodged at docket entries [1024, 1082, 1111 - 1118, 1199, 1200 and 1142] will be before Senior Judge Malcolm J. Howard. The court addressed the issue of transcripts with the parties and set aside its previous order that the parties brief the issue within fourteen (14) days. Instead, the court ordered the parties, except defendant Subasic, to attempt to reach consensus regarding transcript issues within fourteen (14) days at which time they shall provide report to the court on what consensus can be reached. The court warned the parties that failure to agree on a course of action supported by case law with respect to this issue will result in prohibition of the use of transcripts. (Court Reporter Harry Hagopian) (Rudd, D.) (Entered: 08/17/2011) |
| 08/16/2011 | | ORAL ORDER as to Hysen Sherifi and Ziyad Yaghi GRANTING re ORAL MOTION to have defendant's transferred to the Craven County Jail filed by Ziyad Yaghi and Hysen Sherifi. Entered in open court by Chief Judge Louise Wood Flanagan on 8/16/2011. (Rudd, D.) (Entered: 08/17/2011) |
| 08/18/2011 | 1327 | MOTION for Reconsideration re 1321 Daubert Hearing,,,,,, *and Notice re: Accomodation as to Transcript* by USA as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi. (Bowler, John) (Entered: 08/18/2011) |
| 08/22/2011 | 1332 | ORDER granting in part and denying in part 1225 Motion for partial relief from the order entered at 1017 as to Hysen Sherifi, Anes Subasic, Dylan Boyd, Mohammad Omar Aly Hassan and Ziyad Yaghi. The parties shall file no later than 9/2/2011 a joint list provided for in the 5/24/2011 order, including the phonetic spellings, and any supplemental lists, again as provided for in the prior order. Counsel should read order in its entirety for critical information and deadlines. Signed by Magistrate Judge James E. Gates on 8/22/2011. Copy mailed to Anes Subasic at Wake County Detention Center. (Rudd, D.) (Entered: 08/22/2011) |
| 08/24/2011 | 1347 | NOTICE *of Compliance* re 1301 Notice (Other) (Kocher, Barbara) (Entered: 08/24/2011) |
| 08/25/2011 | 1349 | SEALED MOTION by Hysen Sherifi as to Hysen Sherifi, Anes Subasic, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi (Attachments: # 1 Exhibit A: Handwritten letters, # 2 Exhibit B: Email printouts) (McAfee, Robert) (Entered: 08/25/2011) |
| 08/25/2011 | 1351 | Memorandum in Support by Hysen Sherifi as to Hysen Sherifi, Anes Subasic, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi re 1123 MOTION for Hearing *Daubert Hearing Prior to Trial to Determine Admissibility/Inadmissibility of Expert Testimony* (Attachments: # 1 Exhibit A: Shnewer Report, # 2 Exhibit B: Amawi Report) (McAfee, Robert) (Entered: 08/25/2011) |
| 08/26/2011 | 1356 | ORDER as to Hysen Sherifi, Anes Subasic, Dylan Boyd, Mohammad Omar Aly Hassan and Ziyad Yaghi re 1349 PROPOSED SEALED MOTION by Hysen Sherifi as to Hysen Sherifi, Anes Subasic, Dylan Boyd, Mohammad Omar Aly Hassan and Ziyad Yaghi filed by Hysen Sherifi - In light of the press of trial, the response deadline for said motion is expedited to Wednesday, 8/31/2011 at 12:00 p.m. Copy mailed to Anes Subasic at Wake County Detention Center. Signed by Chief Judge Louise Wood Flanagan on 8/26/2011. (Rudd, D.) (Entered: 08/26/2011) |
| 08/26/2011 | 1357 | RESPONSE in Opposition by Ziyad Yaghi re 1311 MEMORANDUM AND RECOMMENDATIONS as to Ziyad Yaghi re 1128 MOTION for evidence under Rule 404(b) *Determination of Admissibility/Inadmissibility*MEMORANDUM AND RECOMMENDATIONS as to Ziyad Yaghi re 1128 MOTION for evidence under Rule 404(b) *Determination of Admissibility/Inadmissibility*MEMORANDUM AND RECOMMENDATIONS as to Ziyad Yaghi re 1128 MOTION for evidence under Rule 404(b) *Determination of Admissibility/Inadmissibility* (Ayers, James) (Entered: 08/26/2011) |
| 08/26/2011 | 1358 | Memorandum in Support by Ziyad Yaghi as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi re 1123 MOTION for Hearing *Daubert Hearing Prior to Trial to* |

| | | |
|---|---|---|
| | | *Determine Admissibility/Inadmissibility of Expert Testimony* (Ayers, James) (Entered: 08/26/2011) |
| 08/29/2011 | 1372 | Proposed Voir Dire by USA as to Hysen Sherifi, Anes Subasic, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi (Bowler, John) (Entered: 08/29/2011) |
| 08/30/2011 | 1377 | MOTION to Adopt *DE 1367 Defendant Sherifi's response to DE 1327 (Government's Notice Re Transcripts)* by Ziyad Yaghi. (Ayers, James) (Entered: 08/30/2011) |
| 08/31/2011 | 1382 | Order as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Mohammad Omar Aly Hassan, and Ziyad Yaghi - This matter is before the court on defendant Omar Hassan's response to order 1380 . Where the response indicates that all defendants join in the request, for the continued efficient administration of this case, the court sets this matter for hearing on 9/19/2011 at 9:00 AM in New Bern - Courtroom before Chief Judge Louise Wood Flanagan. Certified copy served via U.S. Mail on Anes Subasic. Signed by Chief Judge Louise Wood Flanagan on 8/31/11. (Tripp, S.) (Entered: 08/31/2011) |
| 08/31/2011 | 1383 | NOTICE *of Response in Opposition* re 1351 Memorandum in Support of Motion, 1358 Memorandum in Support of Motion, 1362 Memorandum in Support of Motion, 1364 Response in Support, 1361 Response in Support,, (Kocher, Barbara) (Entered: 08/31/2011) |
| 09/01/2011 | 1389 | RESPONSE TO DE 1332 ORDER by USA as to Hysen Sherifi, Anes Subasic, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi (Kocher, Barbara) (Entered: 09/01/2011) |
| 09/06/2011 | 1397 | ORDER denying as moot 1327 Motion for Reconsideration as to Hysen Sherifi (2), Anes Subasic (3), Mohammad Omar Aly Hassan (7), and Ziyad Yaghi (8). Certified copy mailed to Anes Subasic at the Wake County Detention Center. Signed by Chief Judge Louise Wood Flanagan on 9/6/11. (Tripp, S.) (Entered: 09/06/2011) |
| 09/06/2011 | 1399 | Proposed Jury Instructions by USA as to Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi (Bowler, John) (Entered: 09/06/2011) |
| 09/06/2011 | 1400 | Proposed Jury Instructions by Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi (Boyce, R.) (Entered: 09/06/2011) |
| 09/07/2011 | 1405 | NOTICE *OF OBJECTION TO ADMISSIBLITY OF GOVERNMENT'S SUMMARY EXHIBITS* re 1265 Order,,,, (Ayers, James) (Entered: 09/07/2011) |
| 09/08/2011 | 1409 | OFFICIAL TRANSCRIPT OF DAUBERT HEARING PROCEEDINGS as to Hysen Sherifi, Anes Subasic, Dylan Boyd, Mohammad Omar Aly Hassan, Ziyad Yaghi held on 8/16/2011, before Chief United States District Judge Louise Wood Flanagan. Court Reporter Harry Hagopian, Telephone number (252) 637-1200; E-mail: hhagopian@aol.com. Transcript may be purchased through the Court Reporter or viewed at the court public terminal before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available on the court's <a href=http://www.nced.uscourts.gov/PDF_Files/AttorneyTranscriptRedactionRequirements.pdf target=_blank>website</a>. Redaction Request due 9/29/2011. Redacted Transcript Deadline set for 10/9/2011. Release of Transcript Restriction set for 12/7/2011. (Hagopian, Harry) (Entered: 09/08/2011) |
| 09/09/2011 | | NOTICE of Filing of Official Transcript 1409 Transcript. The parties have seven calendar days from the filing of the transcript to file a Notice of Intent to Request Redaction. The parties must also serve a copy on the court reporter or transcriber. After filing the Notice of Intent to Request Redaction, a party must submit to the court reporter or transcriber, within 21 calendar days of the filing of the transcript, a written statement indicating where the personal data identifiers to be redacted appear in the transcript. (Hagopian, Harry) (Entered: 09/09/2011) |
| 09/11/2011 | 1418 | MOTION to Continue *TRIAL OR, ALTERNATIVELY, MOTION TO HAVE BOTH JURY* |

| | | |
|---|---|---|
| | | *POOL AND INDIVIDUAL JURORS POLLED ON ABILITY TO BE FAIR AND IMPARTIAL DUE TO PERVASIVE NATURE OF PUBLICITY SURROUNDING CO-DEFENDANT AND 9/11 EVENTS* by Hysen Sherifi, Mohammad Aly Hassan, Ziyad Yaghi. (Attachments: # [1](#) Exhibit A - WRAL Article, # [2](#) Exhibit B - Wall Street Journal Article, # [3](#) Exhibit C -ABC 11 Article, # [4](#) Exhibit D - NBC 17 Article, # [5](#) Exhibit E - WWAY 3 Article, # [6](#) Exhibit F - WCTI 12 Article, # [7](#) Exhibit G - TV Guide listing, # [8](#) Exhibit H - Hwy. 70 Billboard, # [9](#) Text of Proposed Order) (Boyce, R.) (Entered: 09/11/2011) |
| 09/14/2011 | 1427 | RESPONSE in Opposition by USA as to Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi re [1418](#) MOTION to Continue *TRIAL OR, ALTERNATIVELY, MOTION TO HAVE BOTH JURY POOL AND INDIVIDUAL JURORS POLLED ON ABILITY TO BE FAIR AND IMPARTIAL DUE TO PERVASIVE NATURE OF PUBLICITY SURROUNDING CO-DEFENDANT AND 9/11 EVENTS* (Kocher, Barbara) (Entered: 09/14/2011) |
| 09/14/2011 | | Motion Submitted as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi re [1418](#) MOTION to Continue *TRIAL OR, ALTERNATIVELY, MOTION TO HAVE BOTH JURY POOL AND INDIVIDUAL JURORS POLLED ON ABILITY TO BE FAIR AND IMPARTIAL DUE TO PERVASIVE NATURE OF PUBLICITY SURROUNDING CO-DEFENDANT AND 9/11 EVENTS* to Chief Judge Louise Wood Flanagan. (Rudd, D.) (Entered: 09/14/2011) |
| 09/14/2011 | 1428 | NOTICE *Objection to Admissibility of Government's Audio Recordings* (Ayers, James) (Entered: 09/14/2011) |
| 09/14/2011 | 1429 | ORDER denying [1418](#) Motion to Continue as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi. The parties however are allowed until the close of business tomorrow, Thursday, September 15,2011, to suggest in supplemental filing any additional questions to be asked by the court of potential jurors in additional address of concerns presented in the instant motion. Counsel should read order in its entirety for critical information. Signed by Chief Judge Louise Wood Flanagan on 9/14/2011. (Rudd, D.) (Entered: 09/14/2011) |
| 09/15/2011 | 1439 | MOTION to Compel *Computer Access* by Ziyad Yaghi as to Hysen Sherifi and Ziyad Yaghi. (Attachments: # [1](#) Text of Proposed Order) (Ayers, James) (Entered: 09/15/2011) |
| 09/15/2011 | 1440 | Proposed Voir Dire by Ziyad Yaghi as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi (Ayers, James) (Entered: 09/15/2011) |
| 09/16/2011 | 1443 | ORDER denying in part 1109 Motion in limine as to Anes Subasic; denying in part 1159 Motion for leave to adopt Daubert motion as to Anes Subasic; denying in part 1123 Motion for Hearing as to Mohammed Omar Aly Hassan; denying in part [1127](#) Motion to adopt motions of co-defendants as to Ziyad Yaghi; denying as moot 1132 Motion to adopt motions of co-defendants as to Dylan Boyd; and denying as moot all above-referenced motions as to defendant Sageman. Denying without prejudice to renewal 1361 Motion for court order prohibiting the introduction of certain evidence as to Mohammed Omar Aly Hassan. The court qualifies government expert Evan Kohlmann to testify regarding the trend of decentralized terrorism and homegrown terrorism, and specifically about the criteria included in his report that comprise the profile of a homegrown terrorist network. Included in this criteria are the topics addressed in Kohlmanns supplemental expert report, which includes topics about the manner and location of overseas travel as it relates to homegrown terrorist networks. Signed by Chief Judge Louise Wood Flanagan on 9/16/2011. (Rudd, D.) Modified docket text on 9/16/2011 per chambers. (Rudd, D.) (Entered: 09/16/2011) |
| 09/16/2011 | | NOTICE OF DEFICIENCY by Hysen Sherifi and Ziyad Yaghi re: [1439](#) Motion to Compel - In the future when filing a document, only select the defendant(s) that the document pertains to. No need to refile document at this time. (Rudd, D.) (Entered: 09/16/2011) |
| 09/16/2011 | 1444 | ORDER as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi - Re: Regarding contact with media. Signed by Chief Judge Louise Wood Flanagan on 9/16/2011. (Rudd, D.) (Entered: 09/16/2011) |

| 09/16/2011 | | NOTICE OF CORRECTION as to Ziyad Yaghi re: 1440 Proposed Voir Dire - Clerk has corrected text to reflect linkage of pleading to appropriate parties. Counsel is reminded to only select those parties to which the motion pertains. No need to refile this time. (Lee, B.) (Entered: 09/16/2011) |
|---|---|---|
| 09/16/2011 | 1446 | ORDER granting 1439 Motion to Compel as to Hysen Sherifi and Ziyad Yaghi. Signed by Chief Judge Louise Wood Flanagan on 9/16/2011. Copies to US Marshal for service. (Rudd, D.) (Entered: 09/16/2011) |
| 09/16/2011 | 1448 | SEALED ORDER as to Ziyad Yaghi. Signed by Chief Judge Louise Wood Flanagan on 9/16/2011. (Attachments: # 1 Letter, # 2 Envelope). Copy emailed to counsel for defendant. (Rudd, D.) (Entered: 09/16/2011) |
| 09/19/2011 | 1453 | WITNESS LIST by USA as to Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi (Kocher, Barbara) (Entered: 09/19/2011) |
| 09/19/2011 | 1454 | WITNESS LIST by Ziyad Yaghi (Ayers, James) (Entered: 09/19/2011) |
| 09/19/2011 | 1463 | Minute Entry for proceedings held before Chief Judge Louise Wood Flanagan in New Bern: Jury Selection, Voir Dire and Jury Trial (Day 1) as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi held on 9/19/2011 - Defendant's present with counsel - Assistant US Attorney's present for USA - 72 jurors report for jury service - Jurors admonished and excused for the evening - Jury selection to resume at 10:30 am on Tuesday, September 20th - Defendant's remanded to custody. (Court Reporter Harry Hagopian) (Rudd, D.) (Entered: 09/21/2011) |
| 09/20/2011 | 1465 | Minute Entry for proceedings held before Chief Judge Louise Wood Flanagan in New Bern: (Day 2) Jury Selection, Jury Trial as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi held on 9/20/2011 - Defendant's present with their counsel - Assistant US Attorney's present for USA - 16 jurors chosen and impaneled - Opening statements by the parties - Jurors admonished and excused for the evening - Court to resume at 9:00 am on Wednesday, September 20th - Defendant's remanded to custody.(Court Reporter Harry Hagopian) (Rudd, D.) (Entered: 09/21/2011) |
| 09/21/2011 | 1466 | Minute Entry for proceedings held before Chief Judge Louise Wood Flanagan in New Bern: Jury Trial (Day 3) as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi held on 9/21/2011 - Defendant's present with their counsel - Assistant US Attorney present for USA - 16 jurors present - Government's evidence begins - Jurors admonished and excused for the evening - Court to resume at 9:00 am on Thursday, September 22nd - Defendant's remanded to custody. (Court Reporter Harry Hagopian) (Rudd, D.) (Entered: 09/21/2011) |
| 09/22/2011 | 1469 | Minute Entry for proceedings held before Chief Judge Louise Wood Flanagan in New Bern: Jury Trial (Day 4) as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi held on 9/22/2011 - Defendant's present with their counsel - Assistant US Attorney present for USA - 16 jurors present - 1 juror excused and replaced by alternate juror - 15 jurors present - Government's evidence continued - Jurors admonished and excused for the evening - Court to resume at 8:45 am on Friday, September 23rd - Defendant's remanded to custody. (Court Reporter Harry Hagopian) (Rudd, D.) (Entered: 09/22/2011) |
| 09/23/2011 | 1477 | Minute Entry for proceedings held before Chief Judge Louise Wood Flanagan in New Bern: Jury Trial (Day 5) as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi held on 9/23/2011 - Defendant's present with their counsel - Assistant US Attorney present for USA - 15 jurors present - Government's evidence continued - Jurors admonished and excused for the weekend recess - Court to resume at 9:00 am on Tuesday, September 27th - Defendant's remanded to custody. (Court Reporter Harry Hagopian) (Rudd, D.) (Entered: 09/23/2011) |
| 09/23/2011 | | ORAL MOTION to Seal Document 1471 PROPOSED SEALED EX PARTE MOTION by Mohammad Omar Aly Hassan and Ziyad Yaghi. (Rudd, D.) (Entered: 09/23/2011) |

| 09/23/2011 | | SEALED ORAL ORDER as to Mohammad Omar Aly Hassan and Ziyad Yaghi granting Oral Motion to Seal. Entered in Open Court by Chief Judge Louise Wood Flanagan on 9/23/2011. (Rudd, D.) (Entered: 09/23/2011) |
|---|---|---|
| 09/23/2011 | 1478 | ORDER to provide lunch to jurors. Signed by Chief Judge Louise Wood Flanagan on 9/23/2011. (Rudd, D.) (Entered: 09/26/2011) |
| 09/27/2011 | 1480 | Minute Entry for proceedings held before Chief Judge Louise Wood Flanagan in New Bern: Jury Trial (Day 6) as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi held on 9/27/2011 - Defendant's present with their counsel - Assistant US Attorney present for USA - 15 jurors present - Government's evidence continued - Jurors admonished and excused for the evening - Court to resume at 8:45 am on Wednesday, September 28th - Defendant's remanded to custody. (Court Reporter Harry Hagopian) (Rudd, D.) (Entered: 09/27/2011) |
| 09/28/2011 | 1481 | ORDER as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi - re: Summary Exhibits. Signed by Chief Judge Louise Wood Flanagan on 9/27/2011. Paper copies to be provided to counsel in the courtroom. (Rudd, D.) (Entered: 09/28/2011) |
| 09/28/2011 | 1483 | Minute Entry for proceedings held before Chief Judge Louise Wood Flanagan in New Bern: Jury Trial (Day 7) as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi held on 9/28/2011 - Defendant's present with their counsel - Assistant US Attorney present for USA - 15 jurors present - Government's evidence continued - Jurors admonished and excused for the evening - Court to resume at 8:45 am on Thursday, September 29th - Defendant's remanded to custody. (Court Reporter Harry Hagopian) (Rudd, D.) (Entered: 09/28/2011) |
| 09/29/2011 | 1484 | Minute Entry for proceedings held before Chief Judge Louise Wood Flanagan in New Bern: Jury Trial (Day 8) as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi held on 9/29/2011 - Defendant's present with their counsel - Assistant US Attorney present for USA - 15 jurors present - Government's evidence continued - Jurors admonished and excused for the evening - Court to resume at 9:00 am on Friday, September 30th - Defendant's remanded to custody. (Court Reporter Harry Hagopian) (Rudd, D.) (Entered: 09/29/2011) |
| 09/30/2011 | 1485 | Minute Entry for proceedings held before Chief Judge Louise Wood Flanagan in New Bern: Jury Trial (Day 9) as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi held on 9/30/2011 - Defendant's present with their counsel - Assistant US Attorney present for USA - 15 jurors present - Government's evidence continued - Jurors admonished and excused for the weekend recess - Court to resume at 8:45 am on Tuesday, October 4th - Jury to report at 11:00 am on Tuesday, October 4th - Defendant's remanded to custody. (Court Reporter Harry Hagopian) (Rudd, D.) (Entered: 09/30/2011) |
| 10/04/2011 | 1488 | Minute Entry for proceedings held before Chief Judge Louise Wood Flanagan in New Bern: Jury Trial (Day 10) as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi held on 10/4/2011 - Defendant's present with their counsel - Assistant US Attorney present for USA - 15 jurors present - Government's evidence continued - Jurors admonished and excused for evening recess - Court to resume at 9:00 am on Wednesday, October 5th - Defendant's remanded to custody. (Court Reporter Donna Tomawski) (Rudd, D.) (Entered: 10/04/2011) |
| 10/05/2011 | 1489 | Minute Entry for proceedings held before Chief Judge Louise Wood Flanagan in New Bern: Jury Trial (Day 11) as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi held on 10/5/2011 - Defendant's present with their counsel - Assistant US Attorney present for USA - 15 jurors present - Government's evidence continued - Jurors admonished and excused for evening recess - Court to resume at 9:00 am on Thursday, October 6th - Defendant's remanded to custody. (Court Reporter Donna Tomawski) (Rudd, D.) (Entered: 10/05/2011) |
| 10/05/2011 | | ORAL MOTION to Quash Subpoenas by USA as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi. (Rudd, D.) (Entered: 10/05/2011) |
| 10/05/2011 | | ORAL ORDER as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi DENYING re ORAL MOTION to Quash filed by USA. Entered in open court by Chief Judge |

| | | Louise Wood Flanagan on 10/5/2011. (Rudd, D.) (Entered: 10/05/2011) |
|---|---|---|
| 10/06/2011 | 1490 | Minute Entry for proceedings held before Chief Judge Louise Wood Flanagan in New Bern: Jury Trial (Day 12) as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi held on 10/6/2011 - Defendant's present with their counsel - Assistant US Attorney present for USA - 15 jurors present - Government's evidence continued - Jurors admonished and excused for evening recess - Court to resume at 8:45 am on Friday, October 7th - Defendant's remanded to custody. (Court Reporter Donna Tomawski) (Rudd, D.) (Entered: 10/06/2011) |
| 10/07/2011 | 1491 | MOTION re confirmation of admission of exhibits *re: Facebook* by USA as to Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi. (Kocher, Barbara) (Entered: 10/07/2011) |
| 10/07/2011 | 1493 | Minute Entry for proceedings held before District Judge Louise Wood Flanagan in New Bern: (Day 13) Jury Trial as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi held on 10/7/2011 - Defendant's present with their counsel - Assistant US Attorney present for USA - 15 jurors present - Government's evidence continued - Juror #38 dismissed and replaced by 1st alternate - Government rests - Jurors admonished and excused for the weekend recess - Court goes forward on Defendant Hassan's written motion acquittal pursuant to Rule 29 1492 and defendant's Sherifi and Yaghi's Oral motions for acquittal pursuant to Rule 29 at the close of the governments evidence - The Court hears from all parties - Court denied - Court to reconvene at 9:00 am on Monday, 10/10/2011 - Defendant's remanded to custody. (Court Reporter Donna Tomawski) (Rudd, D.) Modified on 10/10/2011 to correct docket text (Rudd, D.) (Entered: 10/10/2011) |
| 10/07/2011 | | ORAL MOTION for Acquittal pursuant to Rule 29 at the close of the government's evidence by Ziyad Yaghi. (Rudd, D.) (Entered: 10/10/2011) |
| 10/07/2011 | | ORAL ORDER as to Ziyad Yaghi DENYING re ORAL MOTION for Acquittal pursuant to Rule 29 at the close of the government's evidence filed by Ziyad Yaghi. Entered in open court by Chief District Judge Louise Wood Flanagan on 10/7/2011. (Rudd, D.) (Entered: 10/10/2011) |
| 10/07/2011 | 1495 | ORDER RETURNING EXHIBITS TO AGENT as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi. Signed by Chief District Judge Louise Wood Flanagan on 10/7/2011. (Rudd, D.) (Entered: 10/10/2011) |
| 10/10/2011 | 1496 | Minute Entry for proceedings held before District Judge Louise Wood Flanagan in New Bern: Jury Trial (Day 14) as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi held on 10/10/2011 - Defendant's present with their counsel - Assistant US Attorney present for USA - 14 jurors present - Defendant Sherifi's evidence begins - Defendant Sherifi Rest - No Evidence for Hassan - No Evidence for Yaghi - Defendant Hysen Sherifi renewed his Oral Motion for Acquittal Pursuant to Rule 29 at the Close of all the Evidence - Defendant Mohammad Hassan renewed his Motion for Acquittal Pursuant to Rule 29 at the Close of all the Evidence - Defendant Ziyad Yaghi renewed his Oral Motion for Acquittal Pursuant to Rule 29 at the Close of all the Evidence - The Court hears from all the Parties - DENIES Renewed Motions for Acquittal Pursuant to Rule 29 at the Close of all the Evidence - Charge Conference - Court takes overnight recess to reconvene at 8:45 am on Tuesday, October 11th - Defendant's remanded to custody. (Court Reporter Harry Hagopian) (Rudd, D.) (Entered: 10/10/2011) |
| 10/10/2011 | | RENEWED ORAL MOTION for Acquittal pursuant to Rule 29 at the close of all the Evidence by Ziyad Yaghi. (Rudd, D.) (Entered: 10/10/2011) |
| 10/10/2011 | | ORAL ORDER as to Ziyad Yaghi DENYING re RENEWED ORAL MOTION for Acquittal pursuant to Rule 29 at the close of all the Evidence filed by Ziyad Yaghi. Entered in open court by District Judge Louise Wood Flanagan on 10/10/2011. (Rudd, D.) (Entered: 10/10/2011) |
| 10/10/2011 | | ORAL ORDER as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi |

| | | |
|---|---|---|
| | | GRANTING re [1491] MOTION confirmation of admission of exhibits *re: Facebook* filed by USA. Entered in open court by District Judge Louise Wood Flanagan on 10/10/2011. (Rudd, D.) (Entered: 10/12/2011) |
| 10/11/2011 | 1497 | Minute Entry for proceedings held before District Judge Louise Wood Flanagan in New Bern: Jury Trial (Day 15) as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi held on 10/11/2011 - Defendant's present with their counsel - Assistant US Attorney present for USA - 14 jurors present - Closing arguments by the parties - Court takes overnight recess to reconvene at 9:00 am on Wednesday, October 12th - Defendant's remanded to custody. (Court Reporter Harry Hagopian) (Rudd, D.) (Entered: 10/11/2011) |
| 10/11/2011 | | ORAL ORDER as to Ziyad Yaghi DENIED AS MOOT re [1128] MOTION for evidence under Rule 404(b) *Determination of Admissibility/Inadmissibility* filed by Ziyad Yaghi, FINDING AS MOOT [1311] MEMORANDUM AND RECOMMENDATIONS as to Ziyad Yaghi re [1128] MOTION for evidence under Rule 404(b) *Determination of Admissibility/Inadmissibility*. *Entered in open court by District Judge Louise Wood Flanagan on 10/11/2011. (Rudd, D.) (Entered: 10/12/2011)* |
| 10/12/2011 | 1501 | Minute Entry for proceedings held before District Judge Louise Wood Flanagan in New Bern: Jury Trial (Day 16) as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi held on 10/12/2011 - Defendant's present with their counsel - Assistant US Attorney present for USA - 14 jurors present - Court charges jury - Deliberations begin - Court to reconvene at 9:00 am on Thursday, 10/13/2011 - Defendant's remanded to custody. (Court Reporter Harry Hagopian) (Rudd, D.) (Entered: 10/12/2011) |
| 10/12/2011 | 1502 | Sealed Document. Copy emailed to defense counsel. (Rudd, D.) (Entered: 10/12/2011) |
| 10/13/2011 | 1503 | Minute Entry for proceedings held before District Judge Louise Wood Flanagan in New Bern: Jury Trial (Day 17) as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi held on 10/13/2011 - Defendant's present with their counsel - Assistant US Attorney present for USA - 14 jurors present - Jury continue deliberations - Verdict rendered: Defendant Hysen Sherifi Guilty as to Counts 1ss, 2ss, 4ss, 8ss and 11ss; Defendant Mohammad Hassan Guilty as to Count 1ss and Not Guilty as to Count 2ss; Defendant Ziyad Yaghi Guilty as to Counts 1ss and 2ss - Jury polled - Defendant's adjudged guilty by the court - Defendant's Renewed their Oral Motion's for Acquittal pursuant to Rule 29 After Return of Verdict - Oral Order Denying Oral Motion - Defendant's Omar Hassan and Ziyad Yaghi remanded to custody - Court goes forward on the matter of Forfeiture as to defendant Hysen Sherifi - The Court charges the Jury on Issues of Forfeiture - The Jury Returns a Verdict of Adjudging the Property to be Forfeited as to defendant Hysen Sherifi - Jury polled - Jury dismissed by the court - Defendant Hysen Sherifi remanded to custody. (Court Reporter Harry Hagopian) (Rudd, D.) (Entered: 10/13/2011) |
| 10/13/2011 | | RENEWED ORAL MOTION for Acquittal pursuant to Rule 29 After Return of Verdict by Ziyad Yaghi. (Rudd, D.) (Entered: 10/14/2011) |
| 10/13/2011 | | ORAL ORDER as to Ziyad Yaghi DENYING re RENEWED ORAL MOTION for Acquittal pursuant to Rule 29 After Return of Verdict filed by Ziyad Yaghi. Entered in open court by District Judge Louise Wood Flanagan on 10/13/2011. (Rudd, D.) (Entered: 10/14/2011) |
| 10/13/2011 | 1508 | JURY VERDICT as to Ziyad Yaghi (8) Guilty on Count 1ss and 2ss. This document has been redacted pursuant to the E-Government Act and the federal rules. The unredacted version of this document has been filed under seal. (Rudd, D.) (Entered: 10/14/2011) |
| 10/13/2011 | 1509 | Unredacted Document re: [1508] Jury Verdict. (Rudd, D.) (Entered: 10/14/2011) |
| 10/13/2011 | 1513 | TRIAL EXHIBIT LIST as to defendants Hysen Sherifi, Mohammad Hassan and Ziyad Yaghi. (Rudd, D.) (Entered: 10/14/2011) |
| 10/13/2011 | 1514 | Jury Seating Arrangement as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad |

| | | Yaghi. Sealed Document (Rudd, D.) (Entered: 10/14/2011) |
|---|---|---|
| 10/18/2011 | 1526 | NOTICE OF HEARING as to Hysen Sherifi, Mohammad Omar Aly Hassan and Ziyad Yaghi Sentencing set for 1/13/2012 at 9:30 AM in New Bern - Courtroom before District Judge Louise Wood Flanagan. (Rudd, D.) (Entered: 10/18/2011) |
| 01/03/2012 | 1594 | MOTION for Downward Departure *or Variance* by Ziyad Yaghi. (Ayers, James) (Entered: 01/03/2012) |
| 01/03/2012 | 1595 | SENTENCING MEMORANDUM by Ziyad Yaghi (Attachments: # 1 Exhibit Deposition Transcript) (Ayers, James) (Entered: 01/03/2012) |
| 01/03/2012 | | Motion Submitted to District Judge Louise Wood Flanagan as to Ziyad Yaghi re 1594 MOTION for Downward Departure *or Variance*. (Rudd, D.) (Entered: 01/03/2012) |
| 01/04/2012 | 1602 | NOTICE TO COUNSEL - re correspondence and character letters. Signed by District Judge Louise Wood Flanagan on 1/4/2012. (Rudd, D.) (Entered: 01/05/2012) |
| 01/08/2012 | 1613 | PRESENTENCE INVESTIGATION REPORT (Sealed) as to Ziyad Yaghi. (Davis, Dee) (Entered: 01/08/2012) |
| 01/13/2012 | 1644 | Minute Entry for proceedings held before District Judge Louise Wood Flanagan in New Bern: Sentencing held on 1/13/2012 for Ziyad Yaghi (8) - Counts 1, 1s, 2, 2s - Dismissed by the court - Count 1ss - Bureau of Prisons - 180 Months - Supervised Release - 3 Years - Special Conditions on supervised release imposed - Pay $200.00 special assessment - Pay $8000.00 fine - No interest - Recommendations include placement at the Federal Correctional Institution at Butner, North Carolina - Advised of appeal rights - Defendant remanded to custody - Count 2ss - Bureau of Prisons - 380 Months - to run concurrently - Supervised Release - 5 years - all such terms of supervised release are to run concurrently. (Court Reporter Harry Hagopian) (Rudd, D.) (Entered: 01/13/2012) |
| 01/13/2012 | | ORAL ORDER as to Ziyad Yaghi granting re 1594 MOTION for Downward Departure *or Variance* filed by Ziyad Yaghi. Entered in open court by District Judge Louise Wood Flanagan on 1/13/2012. (Rudd, D.) (Entered: 01/13/2012) |
| 01/13/2012 | 1666 | JUDGMENT as to Ziyad Yaghi (8) - Count 1ss - Bureau of Prisons - 180 Months - Count 2ss - Bureau of Prisons - 380 Months, to be served concurrently - Supervised Release - Count 1ss - 3 Years - Count 2ss - 5 Years, such terms to run concurrently - Special Conditions on supervised release imposed - Counts 1, 1s, 2, and 2s Dismissed by the Court - Pay $200.00 special assessment - Pay $8000.00 fine - No interest - Recommendations include placement at the Federal Correctional Institution at Butner, North Carolina - Defendant remanded to custody. Signed by District Judge Louise Wood Flanagan on 1/13/12. (Tripp, S.) (Entered: 01/25/2012) |
| 01/18/2012 | 1655 | MEMORANDUM OPINION as to Ziyad Yaghi. Signed by District Judge Louise Wood Flanagan on 1/18/12. (Tripp, S.) (Entered: 01/18/2012) |
| 01/26/2012 | 1678 | NOTICE OF APPEAL DE 1666 Judgment by Ziyad Yaghi (Ayers, James) (Entered: 01/26/2012) |
| 01/26/2012 | 1679 | Appeal-Proposed CJA 24 (Ayers, James) (Entered: 01/26/2012) |
| 01/26/2012 | 1680 | Appeal-Proposed CJA 24 (Ayers, James) (Entered: 01/26/2012) |
| 01/26/2012 | 1681 | Transmission of Notice of Appeal and Docket Sheet as to Ziyad Yaghi to US Court of Appeals re 1678 Notice of Appeal - Final Judgment. NOTE: The Docketing Statement, Transcript Order Form and CJA-24 forms, if you are court appointed counsel, are available on our website at website. If CJA-24 forms are applicable, complete items 1-14, and 18 for each court reporter from whom you wish to order a transcript, and file each one separately in this case with the event Appeal-Proposed CJA-24. The CJA-24 forms will then be processed by the US District Court Clerk's Office. (Engle, L.) (Entered: 01/26/2012) |

| | | |
|---|---|---|
| 01/27/2012 | | NOTICE OF DEFICIENCY re: 1679 Appeal-Proposed CJA 24. There were two reporters present at the jury trial in this matter. Counsel is directed to refile a separate CJA-24 Form and Transcript Order Form for each reporter along with the dates that reporter was present. (Thuemmel Proctor, S.) (Entered: 01/27/2012) |
| 01/27/2012 | 1682 | Appeal-Proposed CJA 24 (Attachments: # 1 transcript order form) (Ayers, James) (Entered: 01/27/2012) |
| 01/27/2012 | 1683 | Appeal-Proposed CJA 24 (Attachments: # 1 transcript order form) (Ayers, James) (Entered: 01/27/2012) |
| 01/30/2012 | 1690 | US Court of Appeals Case Number as to Ziyad Yaghi 12-4063, Cathy Poulsen, Case Manager for 1678 Notice of Appeal - Final Judgment filed by Ziyad Yaghi. (Fogle, L.) (Entered: 01/30/2012) |
| 01/30/2012 | 1691 | ORDER of US Court of Appeals (certified copy) - Appointing James McLean Ayers, II to represent Ziyad Yaghi re 1678 Notice of Appeal - Final Judgment. (Fogle, L.) (Entered: 01/30/2012) |
| 01/30/2012 | 1693 | ORDER of US Court of Appeals (certified copy) - CONSOLIDATING Case No. 12-4061 and Case No. 12-4063, with the lead number being 12-4061(L) as to Mohammad Omar Aly Hassan, Ziyad Yaghi re 1672 Notice of Appeal - Final Judgment, 1678 Notice of Appeal - Final Judgment. (Fogle, L.) (Entered: 01/30/2012) |
| 01/31/2012 | 1696 | ORDER of US Court of Appeals (certified copy) - The court consolidates Case Nos. 12-4061, 12-4063, and 12-4067. Entry of appearance forms and disclosure statements filed by counsel and parties to the lead case are deemed filed in the secondary case as to Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi re 1672 Notice of Appeal - Final Judgment, 1678 Notice of Appeal - Final Judgment, 1665 Notice of Appeal - Final Judgment. (12-4061)L (Fogle, L.) (Entered: 01/31/2012) |
| 02/07/2012 | 1718 | Appeal-Proposed CJA 24 (Ayers, James) (Entered: 02/07/2012) |
| 03/23/2012 | 1836 | OFFICIAL TRANSCRIPT of Trial Proceedings, Day 10, as to Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi held on October 4, 2011, before Chief Judge Louise W. Flanagan. Court Reporter, Donna J. Tomawski, Telephone number (919) 645-1700. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available on the court's website. Redaction Request due 4/16/2012. Redacted Transcript Deadline set for 4/26/2012. Release of Transcript Restriction set for 6/24/2012. (Tomawski, Donna) (Entered: 03/23/2012) |
| 03/23/2012 | | NOTICE of Filing of Official Transcript 1836 Transcript. The parties have seven calendar days from the filing of the transcript to file a Notice of Intent to Request Redaction. The parties must also serve a copy on the court reporter or transcriber. After filing the Notice of Intent to Request Redaction, a party must submit to the court reporter or transcriber, within 21 calendar days of the filing of the transcript, a written statement indicating where the personal data identifiers to be redacted appear in the transcript. (Tomawski, Donna) (Entered: 03/23/2012) |
| 03/23/2012 | 1837 | OFFICIAL TRANSCRIPT of Trial Proceedings, Day 11, as to Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi held on October 5, 2011, before Chief Judge Louise W. Flanagan. Court Reporter, Donna J. Tomawski, Telephone number (919) 645-1700. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available on the court's website. Redaction Request due 4/16/2012. |

| | | |
|---|---|---|
| | | Redacted Transcript Deadline set for 4/26/2012. Release of Transcript Restriction set for 6/24/2012. (Tomawski, Donna) (Entered: 03/23/2012) |
| 03/23/2012 | | NOTICE of Filing of Official Transcript 1837 Transcript. The parties have seven calendar days from the filing of the transcript to file a Notice of Intent to Request Redaction. The parties must also serve a copy on the court reporter or transcriber. After filing the Notice of Intent to Request Redaction, a party must submit to the court reporter or transcriber, within 21 calendar days of the filing of the transcript, a written statement indicating where the personal data identifiers to be redacted appear in the transcript. (Tomawski, Donna) (Entered: 03/23/2012) |
| 03/23/2012 | 1838 | OFFICIAL TRANSCRIPT of Trial Proceedings, Day 12, as to Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi held on October 6, 2011, before Judge Chief Judge Louise W. Flanagan. Court Reporter, Donna J. Tomawski, Telephone number (919) 645-1700. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available on the court's website. Redaction Request due 4/16/2012. Redacted Transcript Deadline set for 4/26/2012. Release of Transcript Restriction set for 6/24/2012. (Tomawski, Donna) (Entered: 03/23/2012) |
| 03/23/2012 | | NOTICE of Filing of Official Transcript 1838 Transcript. The parties have seven calendar days from the filing of the transcript to file a Notice of Intent to Request Redaction. The parties must also serve a copy on the court reporter or transcriber. After filing the Notice of Intent to Request Redaction, a party must submit to the court reporter or transcriber, within 21 calendar days of the filing of the transcript, a written statement indicating where the personal data identifiers to be redacted appear in the transcript. (Tomawski, Donna) (Entered: 03/23/2012) |
| 03/31/2012 | 1850 | OFFICIAL TRANSCRIPT of Trial Proceedings, Day 13, as to Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi for dates of October 7, 2011 before Chief Judge Louise W. Flanagan, re 1672 Notice of Appeal - Final Judgment, 1678 Notice of Appeal - Final Judgment, 1665 Notice of Appeal - Final Judgment Court Reporter, Donna J. Tomawski. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Does this satisfy all appellate orders for this reporter? - no. Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available on the court's website. Redaction Request due 4/24/2012. Redacted Transcript Deadline set for 5/4/2012. Release of Transcript Restriction set for 7/2/2012. (Tomawski, Donna) (Entered: 03/31/2012) |
| 03/31/2012 | | NOTICE of Filing of Official Transcript 1850 Transcript - Appeal. The parties have seven calendar days from the filing of the transcript to file a Notice of Intent to Request Redaction. The parties must also serve a copy on the court reporter or transcriber. After filing the Notice of Intent to Request Redaction, a party must submit to the court reporter or transcriber, within 21 calendar days of the filing of the transcript, a written statement indicating where the personal data identifiers to be redacted appear in the transcript. (Tomawski, Donna) (Entered: 03/31/2012) |
| 06/08/2012 | 2026 | ***SEALED*** OFFICIAL TRANSCRIPT of proceedings as to Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi for dates of October 4, 2011 before Chief Judge Louise W. Flanagan, regarding 1672 Notice of Appeal - Final Judgment, 1678 Notice of Appeal - Final Judgment, 1665 Notice of Appeal - Final Judgment Does this satisfy all appellate orders for this reporter? Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available at http://www.nced.uscourts.gov/cmecf/default.aspx (Tomawski, Donna) (Entered: 06/08/2012) |
| 06/08/2012 | 2027 | ***SEALED*** OFFICIAL TRANSCRIPT of Ex Parte proceedings as to Hysen Sherifi, |

| | | |
|---|---|---|
| | | Mohammad Omar Aly Hassan, Ziyad Yaghi for dates of October 5, 2011 before Chief Judge Louise W. Flanagan, regarding 1672 Notice of Appeal - Final Judgment, 1678 Notice of Appeal - Final Judgment, 1665 Notice of Appeal - Final Judgment Does this satisfy all appellate orders for this reporter? Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available at http://www.nced.uscourts.gov/cmecf/default.aspx (Tomawski, Donna) (Entered: 06/08/2012) |
| 06/08/2012 | 2028 | ***SEALED*** OFFICIAL TRANSCRIPT of Proceedings as to Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi for dates of October 6, 2011 before Chief Judge Louise W. Flanagan, regarding 1672 Notice of Appeal - Final Judgment, 1678 Notice of Appeal - Final Judgment, 1665 Notice of Appeal - Final Judgment Does this satisfy all appellate orders for this reporter? Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available at http://www.nced.uscourts.gov/cmecf/default.aspx (Tomawski, Donna) (Entered: 06/08/2012) |
| 06/08/2012 | 2029 | ***SEALED*** OFFICIAL TRANSCRIPT of Ex Parte Proceedings as to Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi for dates of October 6, 2011 before Chief Judge Louise W. Flanagan, regarding 1672 Notice of Appeal - Final Judgment, 1678 Notice of Appeal - Final Judgment, 1665 Notice of Appeal - Final Judgment Does this satisfy all appellate orders for this reporter? Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available at http://www.nced.uscourts.gov/cmecf/default.aspx (Tomawski, Donna) (Entered: 06/08/2012) |
| 06/08/2012 | 2030 | ***SEALED*** OFFICIAL TRANSCRIPT of Proceedings as to Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi for dates of October 7, 2011 before Chief Judge Louise W. Flanagan, regarding 1672 Notice of Appeal - Final Judgment, 1678 Notice of Appeal - Final Judgment, 1665 Notice of Appeal - Final Judgment Does this satisfy all appellate orders for this reporter? Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available at http://www.nced.uscourts.gov/cmecf/default.aspx (Tomawski, Donna) (Entered: 06/08/2012) |
| 06/08/2012 | | NOTICE of Filing of Official Transcript 2027 SEALED Appeal Transcript,, 2030 SEALED Appeal Transcript,, 2028 SEALED Appeal Transcript,, 2026 SEALED Appeal Transcript,, 2029 SEALED Appeal Transcript,,. The parties have seven calendar days from the filing of the transcript to file a Notice of Intent to Request Redaction. The parties must also serve a copy on the court reporter or transcriber. After filing the Notice of Intent to Request Redaction, a party must submit to the court reporter or transcriber, within 21 calendar days of the filing of the transcript, a written statement indicating where the personal data identifiers to be redacted appear in the transcript. (Tomawski, Donna) (Entered: 06/08/2012) |
| 06/10/2012 | 2032 | OFFICIAL TRANSCRIPT OF PRETRIAL CONFERENCE AND MOTIONS HEARING as to Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi for dates of 7/29/11 before Judge Flanagan, regarding 1672 Notice of Appeal - Final Judgment, 1678 Notice of Appeal - Final Judgment, 1665 Notice of Appeal - Final Judgment Court Reporter/Transcriber Harry Hagopian, Telephone number (252) 637-1200. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Does this satisfy all appellate orders for this reporter? - Yes. Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available on the court's website. Redaction Request due 7/4/2012. Redacted Transcript Deadline set for 7/14/2012. Release of Transcript Restriction set for 9/11/2012. (Hagopian, Harry) (Entered: 06/10/2012) |
| 06/10/2012 | | NOTICE of Filing of Official Transcript 2032 Transcript - Appeal. The parties have seven calendar days from the filing of the transcript to file a Notice of Intent to Request Redaction. The parties must also serve a copy on the court reporter or transcriber. After filing the Notice of Intent to Request Redaction, a party must submit to the court reporter or transcriber, within 21 calendar days of the filing of the transcript, a written statement indicating where the |

| | | |
|---|---|---|
| | | personal data identifiers to be redacted appear in the transcript. (Hagopian, Harry) (Entered: 06/10/2012) |
| 06/10/2012 | 2033 | OFFICIAL TRANSCRIPT OF TRIAL DAY 1 as to Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi for dates of 9/19/11, before Chief U.S. District Judge Louise W. Flanagan, regarding 1672 Notice of Appeal - Final Judgment, 1678 Notice of Appeal - Final Judgment, 1665 Notice of Appeal - Final Judgment Court Reporter Harry Hagopian, Telephone number (252) 637-1200; E-mail: hhagopian@aol.com. Transcript may be purchased through the Court Reporter or viewed at the court public terminal before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Does this satisfy all appellate orders for this reporter? - Yes. Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available on the court's website. Redaction Request due 7/4/2012. Redacted Transcript Deadline set for 7/14/2012. Release of Transcript Restriction set for 9/11/2012. (Hagopian, Harry) (Entered: 06/10/2012) |
| 06/10/2012 | | NOTICE of Filing of Official Transcript 2033 Transcript - Appeal. The parties have seven calendar days from the filing of the transcript to file a Notice of Intent to Request Redaction. The parties must also serve a copy on the court reporter or transcriber. After filing the Notice of Intent to Request Redaction, a party must submit to the court reporter or transcriber, within 21 calendar days of the filing of the transcript, a written statement indicating where the personal data identifiers to be redacted appear in the transcript. (Hagopian, Harry) (Entered: 06/10/2012) |
| 06/10/2012 | 2034 | OFFICIAL TRANSCRIPT OF TRIAL DAY 15 as to Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi for dates of 10/11/11 before U.S. District Judge Louise W. Flanagan, regarding 1672 Notice of Appeal - Final Judgment, 1678 Notice of Appeal - Final Judgment, 1665 Notice of Appeal - Final Judgment. Court Reporter Harry Hagopian, Telephone number (252) 637-1200; E-mail: hhagopian@aol.com. Transcript may be purchased through the Court Reporter or viewed at the court public terminal before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Does this satisfy all appellate orders for this reporter? - Yes. Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available on the court's website. Redaction Request due 7/4/2012. Redacted Transcript Deadline set for 7/14/2012. Release of Transcript Restriction set for 9/11/2012. (Hagopian, Harry) (Entered: 06/10/2012) |
| 06/10/2012 | 2035 | OFFICIAL TRANSCRIPT OF TRIAL DAY 16 as to Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi for dates of 10/12/11 before U.S. District Judge Louise W. Flanagan, regarding 1672 Notice of Appeal - Final Judgment, 1678 Notice of Appeal - Final Judgment, 1665 Notice of Appeal - Final Judgment. Court Reporter Harry Hagopian, Telephone number (252) 637-1200; E-mail: hhagopian@aol.com. Transcript may be purchased through the Court Reporter or viewed at the court public terminal before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Does this satisfy all appellate orders for this reporter? - Yes. Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available on the court's website. Redaction Request due 7/4/2012. Redacted Transcript Deadline set for 7/14/2012. Release of Transcript Restriction set for 9/11/2012. (Hagopian, Harry) (Entered: 06/10/2012) |
| 06/10/2012 | | NOTICE of Filing of Official Transcript 2035 Transcript - Appeal. The parties have seven calendar days from the filing of the transcript to file a Notice of Intent to Request Redaction. The parties must also serve a copy on the court reporter or transcriber. After filing the Notice of Intent to Request Redaction, a party must submit to the court reporter or transcriber, within 21 calendar days of the filing of the transcript, a written statement indicating where the personal data identifiers to be redacted appear in the transcript. (Hagopian, Harry) (Entered: 06/10/2012) |
| 06/10/2012 | 2036 | OFFICIAL TRANSCRIPT OF TRIAL DAY 17 as to Hysen Sherifi, Mohammad Omar Aly |

| | | |
|---|---|---|
| | | Hassan, Ziyad Yaghi for dates of 10/13/11 before U.S. District Judge Louise W. Flanagan, regarding 1672 Notice of Appeal - Final Judgment, 1678 Notice of Appeal - Final Judgment, 1665 Notice of Appeal - Final Judgment. Court Reporter Harry Hagopian, Telephone number (252) 637-1200; E-mail: hhagopian@aol.com. Transcript may be purchased through the Court Reporter or viewed at the court public terminal before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Does this satisfy all appellate orders for this reporter? - Yes. Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available on the court's website. Redaction Request due 7/4/2012. Redacted Transcript Deadline set for 7/14/2012. Release of Transcript Restriction set for 9/11/2012. (Hagopian, Harry) (Entered: 06/10/2012) |
| 06/10/2012 | | NOTICE of Filing of Official Transcript 2036 Transcript - Appeal. The parties have seven calendar days from the filing of the transcript to file a Notice of Intent to Request Redaction. The parties must also serve a copy on the court reporter or transcriber. After filing the Notice of Intent to Request Redaction, a party must submit to the court reporter or transcriber, within 21 calendar days of the filing of the transcript, a written statement indicating where the personal data identifiers to be redacted appear in the transcript. (Hagopian, Harry) (Entered: 06/10/2012) |
| 06/10/2012 | 2037 | OFFICIAL TRANSCRIPT OF SENTENCING PROCEEDINGS as to Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi for dates of 1/13/12 before U.S. District Judge Louise W. Flanagan, regarding 1672 Notice of Appeal - Final Judgment, 1678 Notice of Appeal - Final Judgment, 1665 Notice of Appeal - Final Judgment. Court Reporter Harry Hagopian, Telephone number (252) 637-1200; E-mail: hhagopian@aol.com. Transcript may be purchased through the Court Reporter or viewed at the court public terminal before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Does this satisfy all appellate orders for this reporter? - Yes. Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available on the court's website. Redaction Request due 7/4/2012. Redacted Transcript Deadline set for 7/14/2012. Release of Transcript Restriction set for 9/11/2012. (Hagopian, Harry) (Entered: 06/10/2012) |
| 06/10/2012 | | NOTICE of Filing of Official Transcript 2037 Transcript - Appeal. The parties have seven calendar days from the filing of the transcript to file a Notice of Intent to Request Redaction. The parties must also serve a copy on the court reporter or transcriber. After filing the Notice of Intent to Request Redaction, a party must submit to the court reporter or transcriber, within 21 calendar days of the filing of the transcript, a written statement indicating where the personal data identifiers to be redacted appear in the transcript. (Hagopian, Harry) (Entered: 06/10/2012) |
| 06/10/2012 | 2038 | OFFICIAL TRANSCRIPT OF TRIAL DAY 2 as to Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi for dates of 9/20/11 before Judge Flanagan, regarding 1672 Notice of Appeal - Final Judgment, 1678 Notice of Appeal - Final Judgment, 1665 Notice of Appeal - Final Judgment. Court Reporter Harry Hagopian, Telephone number (252) 637-1200; E-mail: hhagopian@aol.com. Transcript may be purchased through the Court Reporter or viewed at the court public terminal before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Does this satisfy all appellate orders for this reporter? - Yes. Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available on the court's website. Redaction Request due 7/4/2012. Redacted Transcript Deadline set for 7/14/2012. Release of Transcript Restriction set for 9/11/2012. (Hagopian, Harry) (Entered: 06/10/2012) |
| 06/10/2012 | | NOTICE of Filing of Official Transcript 2038 Transcript - Appeal. The parties have seven calendar days from the filing of the transcript to file a Notice of Intent to Request Redaction. The parties must also serve a copy on the court reporter or transcriber. After filing the Notice of Intent to Request Redaction, a party must submit to the court reporter or transcriber, within 21 calendar days of the filing of the transcript, a written statement indicating where the |

| | | |
|---|---|---|
| | | personal data identifiers to be redacted appear in the transcript. (Hagopian, Harry) (Entered: 06/10/2012) |
| 06/10/2012 | 2039 | ***SEALED*** OFFICIAL TRANSCRIPT as to Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi for dates of 9/19/11 before Chief U.S. District Judge Louise W. Flanagan, regarding 1672 Notice of Appeal - Final Judgment, 1678 Notice of Appeal - Final Judgment, 1665 Notice of Appeal - Final Judgment. Does this satisfy all appellate orders for this reporter? Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available at http://www.nced.uscourts.gov/cmecf/default.aspx (Hagopian, Harry) (Entered: 06/10/2012) |
| 06/10/2012 | | NOTICE of Filing of Official Transcript 2039 SEALED Appeal Transcript. The parties have seven calendar days from the filing of the transcript to file a Notice of Intent to Request Redaction. The parties must also serve a copy on the court reporter or transcriber. After filing the Notice of Intent to Request Redaction, a party must submit to the court reporter or transcriber, within 21 calendar days of the filing of the transcript, a written statement indicating where the personal data identifiers to be redacted appear in the transcript. (Hagopian, Harry) (Entered: 06/10/2012) |
| 06/10/2012 | 2040 | ***SEALED*** OFFICIAL TRANSCRIPT as to Mohammad Omar Aly Hassan, Ziyad Yaghi regarding 1672 Notice of Appeal - Final Judgment, 1678 Notice of Appeal - Final Judgment. Does this satisfy all appellate orders for this reporter? Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available at http://www.nced.uscourts.gov/cmecf/default.aspx (Hagopian, Harry) (Entered: 06/10/2012) |
| 06/10/2012 | | NOTICE of Filing of Official Transcript 2040 SEALED Appeal Transcript. The parties have seven calendar days from the filing of the transcript to file a Notice of Intent to Request Redaction. The parties must also serve a copy on the court reporter or transcriber. After filing the Notice of Intent to Request Redaction, a party must submit to the court reporter or transcriber, within 21 calendar days of the filing of the transcript, a written statement indicating where the personal data identifiers to be redacted appear in the transcript. (Hagopian, Harry) (Entered: 06/10/2012) |
| 06/10/2012 | 2041 | ***SEALED*** OFFICIAL TRANSCRIPT as to Mohammad Omar Aly Hassan, Ziyad Yaghi for dates of 9/29/11 before Judge Flanagan, regarding 1672 Notice of Appeal - Final Judgment, 1678 Notice of Appeal - Final Judgment. Does this satisfy all appellate orders for this reporter? Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available at http://www.nced.uscourts.gov/cmecf/default.aspx (Hagopian, Harry) (Entered: 06/10/2012) |
| 06/10/2012 | | NOTICE of Filing of Official Transcript 2041 SEALED Appeal Transcript. The parties have seven calendar days from the filing of the transcript to file a Notice of Intent to Request Redaction. The parties must also serve a copy on the court reporter or transcriber. After filing the Notice of Intent to Request Redaction, a party must submit to the court reporter or transcriber, within 21 calendar days of the filing of the transcript, a written statement indicating where the personal data identifiers to be redacted appear in the transcript. (Hagopian, Harry) (Entered: 06/10/2012) |
| 06/10/2012 | 2042 | ***SEALED*** OFFICIAL TRANSCRIPT as to Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi regarding 1672 Notice of Appeal - Final Judgment, 1678 Notice of Appeal - Final Judgment, 1665 Notice of Appeal - Final Judgment. Does this satisfy all appellate orders for this reporter? Please review Attorney obligations regarding the redaction of electronic transcripts of court proceedings available at http://www.nced.uscourts.gov/cmecf/default.aspx (Hagopian, Harry) (Entered: 06/10/2012) |
| 06/10/2012 | | NOTICE of Filing of Official Transcript 2042 SEALED Appeal Transcript. The parties have seven calendar days from the filing of the transcript to file a Notice of Intent to Request Redaction. The parties must also serve a copy on the court reporter or transcriber. After filing |

| | | |
|---|---|---|
| | | the Notice of Intent to Request Redaction, a party must submit to the court reporter or transcriber, within 21 calendar days of the filing of the transcript, a written statement indicating where the personal data identifiers to be redacted appear in the transcript. (Hagopian, Harry) (Entered: 06/10/2012) |
| 02/04/2014 | 2193 | PUBLISHED Opinion from Fourth Circuit Court of Appeals as to Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi. AFFIRMED by published opinion. Judge King wrote the opinion, in which Judge Wilkinson and Judge Wilson joined. (Fogle, L.) (Entered: 02/04/2014) |
| 02/04/2014 | 2194 | JUDGMENT of US Court of Appeals (certified copy) as to Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi regarding 1672 Notice of Appeal - Final Judgment, 1678 Notice of Appeal - Final Judgment, 1665 Notice of Appeal - Final Judgment. In accordance with the decision of this court, the judgment of the district court is affirmed. This judgment shall take effect upon issuance of this court's mandate in accordance with Fed. R. App. P. 41. (Fogle, L.) (Entered: 02/04/2014) |
| 02/26/2014 | 2195 | MANDATE of US Court of Appeals (certified copy) as to Hysen Sherifi, Mohammad Omar Aly Hassan, Ziyad Yaghi regarding 2193 Opinion from USCA, 2194 USCA Judgment. The judgment of this court, entered 2/4/2014, takes effect today.This constitutes the formal mandate of this court issued pursuant to Rule 41(a) of the Federal Rules of Appellate Procedure. (Fogle, L.) (Entered: 02/26/2014) |
| 10/02/2015 | 2207 | MOTION to Vacate under 28 U.S.C. 2255 filed by Ziyad Yaghi. (Attachment: # 1 Envelope) (Castania, M.) Civil case 5:15-cv-00523 opened. (Entered: 10/02/2015) |
| 10/02/2015 | 2208 | Letter to the United States Attorney's Office notifying of service of 2255 Motion as to Ziyad Yaghi. (Castania, M.) (Entered: 10/02/2015) |
| 10/02/2015 | | Remark - Case submitted to US District Judge Louise W. Flanagan as to Ziyad Yaghi regarding motion to vacate. (Castania, M.) (Entered: 10/02/2015) |
| 10/05/2015 | 2209 | ORDER as to Ziyad Yaghi regarding 2207 MOTION to Vacate under 28 U.S.C. 2255. Signed by District Judge Louise Wood Flanagan on 10/5/2015. (Copy mailed to Ziyad Yaghi 51771-056, McCreary - USP, P.O. Box 3000, Pine Knot, KY 42635.) (Castania, M.) (Entered: 10/05/2015) |
| 10/05/2015 | 2210 | Notice of Attorney Appearance: Charles Davidson Swift appearing for Ziyad Yaghi . (Swift, Charles) (Entered: 10/05/2015) |
| 10/05/2015 | 2211 | MOTION for Leave to File *Memorandum in Support of 2255 Habeas Petition* filed by Ziyad Yaghi. (Attachments: # 1 Affidavit of Charles D. Swift, # 2 Text of Proposed Order) (Swift, Charles) (Entered: 10/05/2015) |
| 10/05/2015 | | Motion Submitted to District Judge Louise Wood Flanagan as to Ziyad Yaghi: 2211 MOTION for Leave to File *Memorandum in Support of 2255 Habeas Petition*. (Castania, M.) (Entered: 10/05/2015) |
| 10/06/2015 | 2212 | ORDER granting 2211 Motion for Leave to File as to Ziyad Yaghi - The Memorandum of Law in Support of the § 2255 Motion is due on January 19, 2016. The Government's reply to the same is due on February 29, 2016. Signed by District Judge Louise Wood Flanagan on 10/5/2015. (Castania, M.) (Entered: 10/06/2015) |
| 10/06/2015 | 2213 | NOTICE OF ATTORNEY APPEARANCE Seth Morgan Wood appearing for USA. (Wood, Seth) (Entered: 10/06/2015) |
| 10/06/2015 | 2214 | Certificate of Service filed by USA as to Ziyad Yaghi regarding 2213 Notice of Attorney Appearance - USA. *Corrected* (Wood, Seth) (Entered: 10/06/2015) |
| 11/13/2015 | 2215 | MOTION for Extension of Time to file Response to 2255 2207 MOTION to Vacate under 28 |

| | | |
|---|---|---|
| | | U.S.C. 2255, 2209 Order, until 2/29/16filed by USA as to Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Wood, Seth) (Entered: 11/13/2015) |
| 11/13/2015 | 2216 | ORDER granting 2215 Motion for Extension of Time as to Ziyad Yaghi. Response to petitioner's motion under 28 USC § 2255 is due February 29, 2016. Signed by District Judge Louise Wood Flanagan on 11/13/2015. (Castania, M.) (Entered: 11/13/2015) |
| 01/19/2016 | 2217 | Memorandum in Support by Ziyad Yaghi regarding 2207 MOTION to Vacate under 28 U.S.C. 2255 filed by Ziyad Yaghi. (Attachments: # 1 Index Table of Exhibits, # 2 Daubert Hearing, # 3 Trial Transcript Day 7, # 4 Trial Transcript Day 11, # 5 Trial Transcript Day 12, # 6 Trial Transcript Day 2, # 7 Trial Transcript Day 6, # 8 Trial Transcript Day 14, # 9 Trial Transcript Day 10, # 10 Trial Transcript Day 8, # 11 Trial Transcript Day 15, # 12 Declaration of Marwa Elbially, # 13 Declaration of Ahmed Yaghi, # 14 Declaration of Mohammed Yaghi, # 15 Declaration of Aamir Tariq, # 16 Declaration of Amber Mohammad, # 17 Declaration of Adnan Shishani, # 18 Declaration of Bryant Rivera, # 19 Declaration of Walid Al-Shishani, # 20 Declaration of Saleh Hamdan, # 21 Declaration of Naji Sarsour, # 22 Declaration of Jade Ghanim, # 23 Declaration of Mosed Ghanim, # 24 FBI 302 - January 27, 2011, # 25 FBI 302 - February 1, 2011, # 26 FBI 302 - March 10, 2011, # 27 Declaration of James Feldkamp, # 28 Declaration of Arun Kundnani, # 29 Declaration of Lisa Stampnitzky, # 30 Declaration of Jeff Goodwin, # 31 Declaration of David Miller, # 32 Declaration of Joshua Dratel, # 33 US v. Osmakac, # 34 US v. Kabir) (Swift, Charles) (Entered: 01/19/2016) |
| 01/20/2016 | | Notice to Counsel regarding 2217 Memorandum in Support of Motion: Counsel is reminded that filings pertaining to the Motion to Vacate under 28 U.S.C. 2255 should contain both the criminal and civil case numbers. (See order at DE 2216 as an example.) In this specific instance, do no re-file the document. (Castania, M.) (Entered: 01/20/2016) |
| 02/01/2016 | 2218 | MOTION to Order Waiver of Attorney-Client and Work Product Privilege filed by USA as to Ziyad Yaghi. (Wood, Seth) (Entered: 02/01/2016) |
| 02/01/2016 | 2219 | *DISREGARD - REFILED AT DE 2220* - Memorandum in Support by USA as to Ziyad Yaghi regarding 2218 MOTION to Order Waiver of Attorney-Client and Work Product Privilege filed by USA as to Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Wood, Seth) Modified on 2/2/2016. (Castania, M.) (Entered: 02/01/2016) |
| 02/01/2016 | | NOTICE OF DEFICIENCY as to Ziyad Yaghi regarding 2219 Memorandum in Support of Motion filed by USA. The document is not signed. Counsel is directed to refile the document with a signature. (Castania, M.) (Entered: 02/01/2016) |
| 02/02/2016 | 2220 | Memorandum in Support by USA as to Ziyad Yaghi regarding 2218 MOTION to Order Waiver of Attorney-Client and Work Product Privilege filed by USA as to Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Wood, Seth) (Entered: 02/02/2016) |
| 02/02/2016 | | Motion Submitted to District Judge Louise Wood Flanagan as to Ziyad Yaghi (2255): 2218 MOTION to Order Waiver of Attorney-Client and Work Product Privilege. (Castania, M.) (Entered: 02/02/2016) |
| 02/04/2016 | 2221 | ORDER granting 2218 Motion to Order Waiver of Attorney-Client and Work Product Privilege as to Ziyad Yaghi (2255). Signed by District Judge Louise Wood Flanagan on 2/4/2016. (Castania, M.) (Entered: 02/04/2016) |
| 02/22/2016 | 2222 | MOTION for Extension of Time to file response to 2207 2255 Motion until March 28, 2016, filed byed USA as to Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Wood, Seth) Modified on 2/23/2016 to link back to original motion. (Castania, M.) (Entered: 02/22/2016) |
| 02/23/2016 | | Motion Submitted to District Judge Louise Wood Flanagan as to Ziyad Yaghi (2255) regarding 2222 MOTION for Extension of Time. (Castania, M.) (Entered: 02/23/2016) |
| 02/23/2016 | 2223 | ORDER granting 2222 Motion for Extension of Time as to Ziyad Yaghi. USA's response to Petitioner's motion under 28 U.S.C. § 2255 due 3/28/2016. Signed by District Judge Louise |

| | | |
|---|---|---|
| | | Wood Flanagan on 2/23/2016. (Castania, M.) (Entered: 02/23/2016) |
| 03/21/2016 | 2229 | MOTION for Extension of Time US response to 2255 2212 Order on Motion for Leave to File, until May 12, 2016filed by USA as to Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Wood, Seth) (Entered: 03/21/2016) |
| 03/21/2016 | | Motion Submitted to District Judge Louise Wood Flanagan as to Ziyad Yaghi: Government's 2229 MOTION for Extension of Time to file response to 2255 Motion. (Castania, M.) (Entered: 03/21/2016) |
| 03/22/2016 | 2230 | ORDER granting 2229 Motion for Extension of Time as to Ziyad Yaghi (2255). Response to Petitioner's Motion to Vacate due 5/12/2016. Signed by District Judge Louise Wood Flanagan on 3/22/2016. (Castania, M.) (Entered: 03/22/2016) |
| 05/12/2016 | 2235 | MOTION to Dismiss *or, in the alternative*, MOTION for Summary Judgment filed by USA as to Ziyad Yaghi. (Wood, Seth) (Entered: 05/12/2016) |
| 05/12/2016 | 2236 | Memorandum in Support by USA as to Ziyad Yaghi regarding 2235 MOTION to Dismiss *or, in the alternative* MOTION for Summary Judgment filed by USA as to Ziyad Yaghi. (Wood, Seth) (Entered: 05/12/2016) |
| 05/12/2016 | 2237 | Statement of Material Facts filed by USA as to Ziyad Yaghi regarding 2235 MOTION to Dismiss *or, in the alternative* MOTION for Summary Judgment .filed by USA as to Ziyad Yaghi. (Wood, Seth) (Entered: 05/12/2016) |
| 05/12/2016 | 2238 | *SEE CORRECTED APPENDIX AT DE 2241* - Appendix to the Statement of Facts filed by USA as to Ziyad Yaghi regarding 2235 MOTION to Dismiss *or, in the alternative* MOTION for Summary Judgment .filed by USA as to Ziyad Yaghi. (Wood, Seth) Modified on 5/13/2016. (Castania, M.) (Entered: 05/12/2016) |
| 05/12/2016 | 2239 | Notice of Filing of Classified Material - *Government's Classified Appendix in Support of Its Opposition to the Defendant's Motion for Relief Under Section 2255* regarding 2207 MOTION to Vacate under 28 U.S.C. 2255, 2235 MOTION to Dismiss *or, in the alternative* MOTION for Summary Judgment . (Kellhofer, Jason) (Entered: 05/12/2016) |
| 05/12/2016 | 2240 | REDACTION by USA as to Ziyad Yaghi to 2207 MOTION to Vacate under 28 U.S.C. 2255 filed by Ziyad Yaghi, 2239 Notice of Filing of Classified Material, 2235 MOTION to Dismiss *or, in the alternative* MOTION for Summary Judgment filed by USA (Kellhofer, Jason) (Entered: 05/12/2016) |
| 05/12/2016 | 2241 | Appendix to the Statement of Facts filed by USA as to Ziyad Yaghi regarding 2235 MOTION to Dismiss *or, in the alternative* MOTION for Summary Judgment *(Corrected Appendix (Exhibit A))*.filed by USA as to Ziyad Yaghi. (Wood, Seth) (Entered: 05/12/2016) |
| 06/02/2016 | 2243 | RESPONSE to Motion by Ziyad Yaghi regarding 2235 MOTION to Dismiss *or, in the alternative* MOTION for Summary Judgment filed by Ziyad Yaghi. (Swift, Charles) (Entered: 06/02/2016) |
| 06/21/2016 | | Motion Submitted to District Judge Louise Wood Flanagan as to Ziyad Yaghi: 2207 MOTION to Vacate under 28 U.S.C. 2255, 2235 MOTION to Dismiss *or, in the alternative* MOTION for Summary Judgment. (Castania, M.) (Entered: 06/21/2016) |
| 06/22/2016 | | Motions Referred to US Magistrate Judge James E. Gates as to Ziyad Yaghi: 2207 MOTION to Vacate under 28 U.S.C. 2255; 2235 MOTION to Dismiss *or, in the alternative* MOTION for Summary Judgment. (Castania, M.)(Matter was referred on 6/22/16. However, case manager failed to make docket notation.) (Entered: 08/15/2016) |
| 12/21/2017 | 2267 | TRANSCRIPT LOG as to Ziyad Yaghi. (Tripp, S.) (Entered: 12/21/2017) |
| 12/21/2017 | 2268 | **MEMORANDUM AND RECOMMENDATION as to Ziyad Yaghi regarding 2207 MOTION to Vacate under 28 U.S.C. 2255, 2235 MOTION to Dismiss *or, in the*** |

| | | |
|---|---|---|
| | | *alternative* MOTION for Summary Judgment - IT IS RECOMMENDED that the government's motion to dismiss or, in the alternative, for summary judgment be ALLOWED; that petitioner's § 2255 motion be DISMISSED in its entirety pursuant to Rule 12(b)(6); and alternatively, that certain claims also be DENIED pursuant to Rule 56. Objections due by 1/4/2018. Signed by Magistrate Judge James E. Gates on 12/21/2017. (Tripp, S.) (Entered: 12/21/2017) |
| 12/28/2017 | 2269 | MOTION for Extension of Time Objections to Magistrate Judge's Memorandum and Recommendation *Unopposed Motion for Extension of Time to File Objections to* 2268 MEMORANDUM AND RECOMMENDATIONS as to Ziyad Yaghi regarding 2207 MOTION to Vacate under 28 U.S.C. 2255, 2235 MOTION to Dismiss *or, in the alternative* MOTION for Summary Judgment until February 2, 2017 filed by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order Proposed Order Granting Extension of Time) (Swift, Charles) (Entered: 12/28/2017) |
| 12/29/2017 | 2270 | ORDER granting 2269 Motion for Extension of Time to File Objections to Memorandum and Recommendation as to Ziyad Yaghi. Objections due 2/2/2018. Signed by District Judge Louise Wood Flanagan on 12/29/2017. (Castania, M) (Entered: 12/29/2017) |
| 01/05/2018 | 2271 | MOTION *To Access Sealed Documents* filed by Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Swift, Charles) (Entered: 01/05/2018) |
| 01/22/2018 | 2272 | *CORRECTED AND REFILED AT 2273 * MOTION to Withdraw as Attorney by Charles Swift. filed by Ziyad Yaghi. (Attachments: # 1 Affidavit of Catherine McDonald, # 2 Text of Proposed Order) (Swift, Charles) Modified on 2/5/2018 (Tripp, S.). (Entered: 01/22/2018) |
| 01/23/2018 | | Motion Submitted to District Judge Louise Wood Flanagan as to Ziyad Yaghi: 2272 MOTION to Withdraw as Attorney by Charles Swift. (Castania, M) (Entered: 01/23/2018) |
| 01/23/2018 | | NOTICE OF DEFICIENCY as to Ziyad Yaghi regarding 2272 Motion to Withdraw as Attorney. Counsel failed to select all of the motion events requested in the document. Counsel is directed to re-file the document, selecting all motions that apply to the filing (i.e. motion to withdraw and motion for extension). See page 33 of the CM/ECF User's Manual for instructions on how to select multiple motions. When refiling, a proposed order should be supplied for both motions. (Castania, M) (Entered: 01/23/2018) |
| 01/23/2018 | | Notice to Counsel regarding 2272 Motion to Withdraw as Attorney. Counsel is reminded that the court prefers flattened pdf fillable forms. Counsel should "flatten" the document prior to attaching it in accordance with Section IV.B of the CM/ECF Policies and Procedures Manual. (Castania, M) (Entered: 01/23/2018) |
| 01/23/2018 | 2273 | MOTION for Extension of Time to File *Objections to Magistrate's Memorandum and Recommendations,* MOTION to Withdraw as Attorney *for Ziyad Yaghi* by Charles D. Swift. filed by Ziyad Yaghi. (Attachments: # 1 Affidavit of Catherine McDonald, # 2 Text of Proposed Order Extension of Time, # 3 Text of Proposed Order Withdrawal of Attorney) (Swift, Charles) (Entered: 01/23/2018) |
| 01/24/2018 | | Motion Submitted to District Judge Louise Wood Flanagan as to Ziyad Yaghi: 2273 MOTION for Extension of Time to File *Objections to Magistrate's Memorandum and Recommendations* and MOTION to Withdraw as Attorney *for Ziyad Yaghi* by Charles D. Swift.. (Castania, M) (Entered: 01/24/2018) |
| 01/24/2018 | 2274 | MOTION to Withdraw as Attorney *of Government Forfeiture Counsel* by Stephen A. West.filed by USA as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (West, Stephen) (Entered: 01/24/2018) |
| 01/24/2018 | 2275 | ORDER granting 2274 Motion to Withdraw as Attorney. Stephen A. West withdrawn |

| | | |
|---|---|---|
| | | **from case as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi - Signed by District Judge Louise Wood Flanagan on 1/24/2018.** (Tripp, S.) (Entered: 01/24/2018) |
| 01/24/2018 | 2276 | MOTION for Extension of Time to File Response/Reply as to 2271 MOTION *To Access Sealed Documents* filed by USA as to Ziyad Yaghi. (Attachments: # 1 Text of Proposed Order) (Wood, Seth) (Entered: 01/24/2018) |
| 01/24/2018 | | Motion Submitted to District Judge Louise Wood Flanagan as to Ziyad Yaghi regarding 2276 MOTION for Extension of Time to File Response/Reply as to 2271 MOTION *To Access Sealed Documents* . (Tripp, S.) (Entered: 01/24/2018) |
| 01/26/2018 | 2277 | RESPONSE in Opposition by USA as to Ziyad Yaghi regarding 2276 MOTION for Extension of Time to File Response/Reply as to 2271 MOTION *To Access Sealed Documents* , 2271 MOTION *To Access Sealed Documents* filed by USA as to Ziyad Yaghi. (Wood, Seth) (Entered: 01/26/2018) |
| 01/26/2018 | | Motion Submitted to District Judge Louise Wood Flanagan as to Ziyad Yaghi regarding 2271 MOTION *To Access Sealed Documents*. (Tripp, S.) (Entered: 01/26/2018) |
| 02/07/2018 | 2278 | OBJECTIONS TO 2268 MEMORANDUM AND RECOMMENDATION by Ziyad Yaghi. (Attachments: # 1 Declaration of Ziyad Yaghi, # 2 Envelope) (Castania, M) (Entered: 02/07/2018) |
| 02/08/2018 | 2279 | **ORDER as to Ziyad Yaghi denying as moot 2273 Motion for Extension of Time to File objections; granting 2273 Motion to Withdraw as Attorney. Charles Davidson Swift withdrawn from case; granting 2276 Motion for Extension of Time to File Response. The government may file a supplement to its response on or before February 22, 2018. Signed by District Judge Louise Wood Flanagan on 2/8/2018.** Copy served via US Mail: Ziyad Yaghi 51771-056, Florence - High USP, P.O. Box 7000, Florence, CO 81226. (Castania, M) (Entered: 02/08/2018) |
| 02/13/2018 | 2280 | RESPONSE to Objections by USA as to Ziyad Yaghi regarding 2278 OBJECTIONS to 2268 MEMORANDUM AND RECOMMENDATION as to Ziyad Yaghi regarding 2207 MOTION to Vacate under 28 U.S.C. 2255, 2235 MOTION to Dismiss *or, in the alternative* MOTION for Summary Judgment filed by USA as to Ziyad Yaghi. (Wood, Seth) Modified on 2/23/2018 to clarify docket text.(Tripp, S.). (Entered: 02/13/2018) |
| 02/22/2018 | 2281 | RESPONSE in Opposition by USA as to Ziyad Yaghi regarding 2271 MOTION *To Access Sealed Documents* filed by USA as to Ziyad Yaghi. (Wood, Seth) (Entered: 02/22/2018) |
| 02/23/2018 | | Motions Submitted to District Judge Louise Wood Flanagan as to Ziyad Yaghi: 2207 MOTION to Vacate under 28 U.S.C. 2255; 2268 MEMORANDUM AND RECOMMENDATION; 2271 MOTION *To Access Sealed Documents*; 2235 MOTION to Dismiss *or, in the alternative* MOTION for Summary Judgment. (Castania, M) (Entered: 02/23/2018) |
| 03/05/2018 | 2282 | NOTICE OF SPECIAL APPEARANCE FOR NON-DISTRICT COUNSEL Filed by local counsel Robert J. Boyle appearing for Ziyad Yaghi (Boyle, Robert) (Entered: 03/05/2018) |
| 03/05/2018 | 2283 | MOTION for Leave to File *Supplemental Memorandum* filed by Ziyad Yaghi. (Boyle, Robert) (Entered: 03/05/2018) |
| 03/06/2018 | | Notice to Counsel regarding 2282 Notice of Special Appearance - Defendant - Non-District Counsel as to Ziyad Yaghi. In addition to the notice of special appearance, Local Rule 83.1(d) Counsel must file a notice of appearance with the clerk and serve all parties. (Castania, M) (Entered: 03/06/2018) |
| 03/06/2018 | | Notice to Counsel regarding 2283 Motion for Leave to File Supplement memorandum. Counsel is reminded that the proposed order should be filed as an attachment to the |

| | | underlying motion (not included as the last page of the motion). No action by counsel is necessary. (Castania, M) (Entered: 03/06/2018) |
|---|---|---|
| 03/07/2018 | 2284 | Notice of Attorney Appearance: Raymond C. Tarlton appearing for Ziyad Yaghi *as Local Civ. R. 83.1(d) Counsel*. (Tarlton, Raymond) (Entered: 03/07/2018) |
| 03/26/2018 | 2285 | Memorandum in Opposition by USA as to Ziyad Yaghi regarding 2283 MOTION for Leave to File *Supplemental Memorandum* filed by USA as to Ziyad Yaghi. (Wood, Seth) (Entered: 03/26/2018) |
| 03/30/2018 | 2286 | REPLY TO RESPONSE to Motion by Ziyad Yaghi regarding 2283 MOTION for Leave to File *Supplemental Memorandum* filed by Ziyad Yaghi. (Boyle, Robert) (Entered: 03/30/2018) |
| 04/02/2018 | | Motion Submitted to District Judge Louise Wood Flanagan as to Ziyad Yaghi: 2283 MOTION for Leave to File *Supplemental Memorandum*. (Castania, M) (Entered: 04/02/2018) |
| 07/13/2018 | 2289 | **ORDER granting 2283 Motion as to Ziyad Yaghi (2255). It is hereby ORDERED that the petitioner have up to and including July 23, 2018, to file a supplemental memorandum. The government may file a response thereto on or before August 13, 2018. Signed by District Judge Louise Wood Flanagan on 7/13/2018.** (Castania, M) (Entered: 07/13/2018) |
| 07/23/2018 | 2290 | Petitioner's Supplemental Memorandum of Law in Support of his OBJECTIONS TO 2268 MEMORANDUM AND RECOMMENDATION filed by Ziyad Yaghi (Boyle, Robert) Modified on 7/23/2018 . (Castania, M) (Entered: 07/23/2018) |
| 08/07/2018 | 2293 | RESPONSE IN OPPOSITION TO PETITIONER'S OBJECTIONS regarding 2268 MEMORANDUM AND RECOMMENDATION as to Ziyad Yaghi filed by USA . (Wood, Seth) Modified on 8/7/2018 for brevity. (Castania, M) (Entered: 08/07/2018) |
| 11/27/2018 | 2299 | Notice of Substitution of Counsel filed by Amy N. Okereke on behalf of USA substituting for Seth M. Wood. (Okereke, Amy) (Entered: 11/27/2018) |
| 11/27/2018 | | Attorney update in case as to Daniel Patrick Boyd, Hysen Sherifi, Anes Subasic, Zakariya Boyd, Dylan Boyd, Jude Kenan Mohammad, Mohammad Omar Aly Hassan, Ziyad Yaghi. Attorney Seth Morgan Wood terminated. (Tripp, S.) (Entered: 11/27/2018) |
| 03/29/2019 | | **NOTICE of Filing of Classified Material - The court has entered a classified order denying petitioner's 2207 motion to vacate, set aside, or correct his sentence; granting the 2235 government's motion to dismiss or in the alternative for summary judgment; denying as moot petitioner's 2271 motion for access to sealed documents; denying a certificate of appealability; and directing the clerk to close the case. The order will be provided to the Court Security Officer on April 2, 2019. Signed by District Judge Louise W. Flanagan.** (Tripp, S.) (Entered: 03/29/2019) |
| 03/29/2019 | 2306 | **JUDGMENT ON 2255 MOTION as to Ziyad Yaghi. Issued by Peter A. Moore, Jr, Clerk of Court. Signed by Peter A. Moore, Jr., Clerk of Court on 3/29/2019.** (Tripp, S.) (Entered: 03/29/2019) |
| 04/12/2019 | 2307 | Notice of Appeal filed by Ziyad Yaghi as to 2306 Judgment on 2255. Filing fee $ 505.00, receipt number 0417-4905773. (Boyle, Robert) (Entered: 04/12/2019) |
| 04/15/2019 | 2308 | Transmission of Notice of Appeal and Docket Sheet as to Ziyad Yaghi to US Court of Appeals regarding 2307 Notice of Appeal. NOTE: The Docketing Statement and Transcript Order Form, if you are court appointed counsel, are available on our website at website. (Foell, S.) (Entered: 04/15/2019) |
| 04/16/2019 | 2309 | US Court of Appeals Case Number 19-6500 (Cathi Bennett, Case Manager) for defendant Ziyad Yaghi as to 2307 Notice of Appeal. (Foell, S.) (Entered: 04/16/2019) |
| 04/16/2019 | 2310 | Assembled Electronic Record on Appeal to 4th Circuit Court of Appeals as to Ziyad Yaghi |

| | | transmitted to 4th Circuit Court of Appeals regarding [2307](#) Notice of Appeal. (Foell, S.) (Entered: 04/16/2019) |
|---|---|---|
| 04/19/2019 | | SUPPLEMENT to 3/29/2019 NOTICE of Filing of Classified Material - In said classified order, the government was directed to serve on petitioner a redacted copy of the order within 21 days, which deadline expires today, 4/19/2019. At time of filing of said order, the Court Security Officer separately was requested to provide to the court a redacted copy of the classified order for its entry on the public docket. This remains outstanding. If no redacted order timely is served by the government, the court's order will follow requiring the government to show cause for said failure. The court notes on 4/18/2019, case manager at the United States Court of Appeals inquired of this court as to the status of any redacted copy of order. Signed by District Judge Louise Wood Flanagan on 4/19/2019. (Tripp, S.) (Entered: 04/19/2019) |
| 04/19/2019 | | Notification to Appeals Court of Filing regarding 4/19/2019 SUPPLEMENT to 3/29/2019 NOTICE of Filing of Classified Material. (Copy also emailed to Cathi Bennett, Case Manager at the Fourth Circuit Court of Appeals) (Tripp, S.) (Entered: 04/19/2019) |
| 04/19/2019 | [2313](#) | Notice - Redacted Unclassified Version of Classified Order regarding 3/29/2019 NOTICE of Filing of Classified Material, [2306](#) JUDGMENT, and 4/19/2019 SUPPLEMENT filed by USA as to Ziyad Yaghi (Kellhofer, Jason) Modified on 4/19/2019 to clarify docket text. (Tripp, S.). (Entered: 04/19/2019) |
| 04/19/2019 | | Notification to Appeals Court of Filing regarding [2313](#) Notice - Redacted Unclassified Version of Classified Order, filed by USA (Tripp, S.) (Entered: 04/19/2019) |
| 04/22/2019 | [2314](#) | **REDACTED ORDER as to Ziyad Yaghi regarding 3/29/2019 Notice of Filing of Classified Material - Signed by District Judge Louise Wood Flanagan on 3/29/2019.** (Tripp, S.) (Entered: 04/22/2019) |
| 04/24/2019 | | Notification to Appeals Court of Filing regarding [2314](#) Redacted Order. (Foell, S.) (Entered: 04/24/2019) |
| 02/25/2020 | [2328](#) | Unpublished Opinion from Fourth Circuit Court of Appeals as to Ziyad Yaghi regarding [2307](#) Notice of Appeal. Dismissed. (Foell, S.) (Entered: 02/25/2020) |
| 02/25/2020 | [2329](#) | JUDGMENT of US Court of Appeals as to Ziyad Yaghi regarding [2307](#) Notice of Appeal. (Foell, S.) (Entered: 02/25/2020) |
| 04/14/2020 | [2336](#) | Stay of Mandate as to Ziyad Yaghi regarding [2307](#) Notice of Appeal. (Foell, S.) (Entered: 04/14/2020) |
| 04/28/2020 | [2337](#) | ORDER of US Court of Appeals as to Ziyad Yaghi regarding [2307](#) Notice of Appeal. The court denies the petition for rehearing and rehearing en banc. (Foell, S.) (Entered: 04/28/2020) |
| 05/06/2020 | [2338](#) | MANDATE of US Court of Appeals as to Ziyad Yaghi regarding [2307](#) Notice of Appeal. (Foell, S.) (Entered: 05/06/2020) |
| 10/09/2020 | [2342](#) | Appeal Remark as to Ziyad Yaghi. Petition for Writ of Certiorari filed in the US Supreme Court on 9/22/2020. (Foell, S.) (Entered: 10/14/2020) |
| 10/28/2020 | [2343](#) | Pro Se MOTION to Amend [2207](#) MOTION to Vacate under 28 U.S.C. 2255 filed by Ziyad Yaghi. (Attachments: # [1](#) Cover Letter, # [2](#) Envelope) (Castania, M) (Entered: 10/28/2020) |
| 11/02/2020 | [2346](#) | COPY REQUEST from Ziyad Yaghi requesting a copy of an amendment filed in this matter. (Attachments: # [1](#) Envelope) (Edwards, S.) (Entered: 11/03/2020) |
| 11/04/2020 | [2347](#) | Letter to Ziyad Yaghi regarding copy request. (Tripp, S.) (Entered: 11/04/2020) |
| 11/09/2020 | [2348](#) | Appeal Remark as to Ziyad Yaghi. Petition for Writ of Certiorari denied by the US Supreme Court. (Foell, S.) (Entered: 11/10/2020) |

| 11/19/2020 | | Motion Submitted to District Judge Louise Wood Flanagan as to Ziyad Yaghi regarding 2343 MOTION to Amend 2207 MOTION to Vacate under 28 U.S.C. 2255 filed by Ziyad Yaghi. (Castania, M) (Entered: 11/19/2020) |
|---|---|---|
| 12/01/2020 | 2350 | **ORDER dismissing 2343 Motion to Amend Motion to Vacate as to Ziyad Yaghi. Signed by District Judge Louise Wood Flanagan on 12/1/2020.** Copy served via US Mail: Ziyad Yaghi 51771-056, Ray Brook - F.C.I., P.O. Box 300, Ray Brook, NY 12977. (Castania, M) (Entered: 12/01/2020) |
| 12/22/2020 | 2356 | Notice of Appeal filed by Ziyad Yaghi as to 2350 Order. (Attachments: # 1 Application for a Certificate of Appealability, # 2 Cover Letter, # 3 Copy of 12/1/2020 Order, # 4 Envelope) (Tripp, S.) (Entered: 12/22/2020) |
| 12/22/2020 | 2357 | Transmission of Notice of Appeal and Docket Sheet as to Ziyad Yaghi to US Court of Appeals regarding 2356 Notice of Appeal - Final Judgment.NOTE: The Docketing Statement and Transcript Order Form, if you are court appointed counsel, are available on our website at website. (Foell, S.) (Entered: 12/22/2020) |
| 12/22/2020 | | Assembled Electronic Record on Appeal to 4th Circuit Court of Appeals as to Ziyad Yaghi transmitted to 4th Circuit Court of Appeals regarding 2356 Notice of Appeal. (Parts 1 & 2) (Foell, S.) (Entered: 12/22/2020) |
| 12/23/2020 | 2358 | US Court of Appeals Case Number 20-7880 (Jeffrey Neal, Case Manager) for defendant Ziyad Yaghi as to 2356 Notice of Appeal. (Foell, S.) (Entered: 12/23/2020) |
| 12/28/2020 | 2359 | Assembled Supplemental Electronic Record on Appeal to 4th Circuit Court of Appeals as to Ziyad Yaghi transmitted to 4th Circuit Court of Appeals regarding 2356 Notice of Appeal - Final Judgment (Tripp, S.) (Entered: 12/28/2020) |
| 03/22/2021 | 2362 | Motion for Compassionate Release - First Step Act - filed by Ziyad Yaghi. (Attachments: # 1 Exhibit A - Email to Warden, # 2 Exhibit B - Blog Article, # 3 Exhibit C - Individualized Needs Plan, # 4 Cover Letter, # 5 Envelope) (Castania, M) (Entered: 03/22/2021) |
| 03/22/2021 | 2363 | **ORDER APPOINTING FEDERAL PUBLIC DEFENDER as to Ziyad Yaghi - Pursuant to 19-SO-3, the Federal Public Defender is appointed as counsel to determine whether the defendant may qualify to seek a reduction of sentence. Signed by District Judge Terrence W. Boyle on 1/25/2019.** Copy served via US Mail: Ziyad Yaghi 51771-056, Ray Brook - F.C.I., P.O. Box 300, Ray Brook, NY 12977. (Castania, M) (Entered: 03/22/2021) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 03/25/2021 08:45:31 | | |
| **PACER Login:** | gulaw333:3327666:0 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 5:09-cr-00216-FL |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |